Ex. A

| Host IP address | Date Time (local) | Related Title | ISP |
|---|---|---|---|
| 98.134.214.150 | 11/7/09 10:01:27 AM | The Steam Experiment | ALLTEL Corporation |
| 96.15.254.12 | 11/9/09 12:23:04 AM | The Steam Experiment | ALLTEL Corporation |
| 96.15.232.227 | 11/20/09 02:36:10 AM | The Steam Experiment | ALLTEL Corporation |
| 98.104.181.31 | 11/27/09 05:02:52 PM | The Steam Experiment | ALLTEL Corporation |
| 98.105.138.226 | 11/28/09 08:58:38 AM | The Steam Experiment | ALLTEL Corporation |
| 98.134.192.33 | 11/29/09 12:15:02 AM | The Steam Experiment | ALLTEL Corporation |
| 98.134.240.16 | 12/17/09 03:46:31 PM | The Steam Experiment | ALLTEL Corporation |
| 98.104.142.250 | 12/23/09 05:58:12 PM | The Steam Experiment | ALLTEL Corporation |
| 98.105.149.59 | 12/24/09 09:24:57 AM | The Steam Experiment | ALLTEL Corporation |
| 96.15.110.161 | 12/24/09 04:38:51 PM | The Steam Experiment | ALLTEL Corporation |
| 70.153.66.62 | 2/6/10 10:03:20 PM | The Steam Experiment | BellSouth.net Inc. |
| 70.157.128.171 | 2/10/10 01:08:40 AM | The Steam Experiment | BellSouth.net Inc. |
| 74.234.102.22 | 2/10/10 11:04:17 AM | The Steam Experiment | BellSouth.net Inc. |
| 74.179.21.109 | 2/12/10 07:36:45 AM | The Steam Experiment | BellSouth.net Inc. |
| 74.176.94.214 | 2/16/10 05:43:20 AM | The Steam Experiment | BellSouth.net Inc. |
| 74.235.78.245 | 2/18/10 08:05:34 PM | The Steam Experiment | BellSouth.net Inc. |
| 74.179.2.76 | 2/19/10 01:10:29 AM | The Steam Experiment | BellSouth.net Inc. |
| 74.234.115.77 | 2/19/10 05:12:13 PM | The Steam Experiment | BellSouth.net Inc. |
| 74.241.236.180 | 2/20/10 03:47:41 PM | The Steam Experiment | BellSouth.net Inc. |
| 68.212.38.96 | 2/20/10 11:57:11 PM | The Steam Experiment | BellSouth.net Inc. |
| 70.153.87.197 | 2/24/10 07:42:31 PM | The Steam Experiment | BellSouth.net Inc. |
| 68.218.216.74 | 2/26/10 01:23:09 AM | The Steam Experiment | BellSouth.net Inc. |
| 70.153.70.140 | 2/27/10 12:36:16 AM | The Steam Experiment | BellSouth.net Inc. |
| 68.212.38.70 | 3/2/10 06:34:06 PM | The Steam Experiment | BellSouth.net Inc. |
| 72.153.181.226 | 3/8/10 02:16:46 PM | The Steam Experiment | BellSouth.net Inc. |
| 74.166.2.15 | 3/10/10 01:50:37 AM | The Steam Experiment | BellSouth.net Inc. |
| 98.86.27.170 | 3/10/10 03:33:30 PM | The Steam Experiment | BellSouth.net Inc. |
| 74.230.12.35 | 3/11/10 08:34:33 AM | The Steam Experiment | BellSouth.net Inc. |
| 74.183.179.140 | 3/11/10 05:43:52 PM | The Steam Experiment | BellSouth.net Inc. |
| 68.17.186.203 | 3/12/10 02:07:55 AM | The Steam Experiment | BellSouth.net Inc. |
| 68.159.143.94 | 3/12/10 12:04:08 PM | The Steam Experiment | BellSouth.net Inc. |
| 68.214.150.231 | 3/12/10 10:41:31 PM | The Steam Experiment | BellSouth.net Inc. |
| 72.146.11.196 | 3/15/10 12:47:17 AM | The Steam Experiment | BellSouth.net Inc. |
| 74.162.153.73 | 3/20/10 12:19:45 AM | The Steam Experiment | BellSouth.net Inc. |
| 72.147.93.212 | 3/20/10 09:14:06 AM | The Steam Experiment | BellSouth.net Inc. |
| 72.146.62.234 | 3/22/10 01:25:51 PM | The Steam Experiment | BellSouth.net Inc. |
| 70.130.205.38 | 3/22/10 10:08:28 PM | The Chaos Experiment | AT&T Internet Services |
| 70.138.127.147 | 3/23/10 01:48:46 AM | The Chaos Experiment | AT&T Internet Services |
| 74.230.14.159 | 3/23/10 05:05:25 PM | The Chaos Experiment | BellSouth.net Inc. |
| 68.155.240.213 | 3/25/10 09:08:46 PM | The Chaos Experiment | BellSouth.net Inc. |
| 74.176.164.172 | 3/26/10 04:27:46 AM | The Chaos Experiment | BellSouth.net Inc. |
| 98.93.20.222 | 3/31/10 12:24:37 AM | The Chaos Experiment | BellSouth.net Inc. |
| 99.182.109.155 | 4/2/10 12:47:10 AM | The Chaos Experiment | AT&T Internet Services |
| 74.178.16.117 | 4/5/10 12:23:29 AM | The Chaos Experiment | BellSouth.net Inc. |
| 74.242.186.99 | 4/6/10 08:57:38 AM | The Chaos Experiment | BellSouth.net Inc. |
| 98.66.70.101 | 4/6/10 06:19:38 PM | The Chaos Experiment | BellSouth.net Inc. |
| 74.178.227.245 | 4/8/10 10:09:27 PM | The Chaos Experiment | BellSouth.net Inc. |
| 68.159.211.179 | 4/10/10 10:14:04 PM | The Chaos Experiment | BellSouth.net Inc. |
| 74.190.246.97 | 4/16/10 01:49:00 AM | The Chaos Experiment | BellSouth.net Inc. |
| 74.237.226.30 | 4/17/09 09:17:16 AM | The Chaos Experiment | BellSouth.net Inc. |
| 70.146.180.11 | 4/22/10 09:07:33 PM | The Chaos Experiment | BellSouth.net Inc. |
| 70.130.198.160 | 4/24/10 06:48:03 PM | The Chaos Experiment | AT&T Internet Services |
| 98.93.2.179 | 4/26/10 03:53:43 PM | The Chaos Experiment | BellSouth.net Inc. |
| 72.153.55.169 | 5/4/10 03:26:51 AM | The Chaos Experiment | BellSouth.net Inc. |
| 74.225.223.97 | 5/4/10 09:22:14 AM | The Chaos Experiment | BellSouth.net Inc. |
| 98.95.90.148 | 5/11/10 12:14:57 AM | The Chaos Experiment | BellSouth.net Inc. |
| 99.180.236.124 | 5/11/10 01:34:07 AM | The Chaos Experiment | AT&T Internet Services |
| 74.240.22.77 | 5/12/10 01:07:50 AM | The Chaos Experiment | BellSouth.net Inc. |
| 99.169.201.154 | 5/17/10 09:02:42 AM | The Chaos Experiment | AT&T Internet Services |
| 32.174.168.98 | 5/23/10 09:37:36 AM | The Chaos Experiment | AT&T Global Network Services, LLC |
| 98.64.1.31 | 5/25/10 02:17:02 AM | The Chaos Experiment | BellSouth.net Inc. |
| 74.248.126.151 | 5/26/10 11:24:33 AM | The Chaos Experiment | BellSouth.net Inc. |
| 70.225.168.75 | 5/28/10 01:03:59 AM | The Chaos Experiment | AT&T Internet Services |
| 68.159.146.238 | 6/4/10 06:22:02 AM | The Chaos Experiment | BellSouth.net Inc. |
| 99.182.21.203 | 6/6/10 07:30:52 AM | The Chaos Experiment | AT&T Internet Services |
| 75.10.119.18 | 6/7/10 01:02:15 PM | The Chaos Experiment | SBC Internet Services |
| 184.46.44.132 | 6/8/10 09:40:59 PM | The Chaos Experiment | BellSouth.net |
| 99.190.83.71 | 6/8/10 10:50:39 PM | The Chaos Experiment | SBC Internet Services |
| 76.237.182.110 | 6/10/10 03:52:04 AM | The Chaos Experiment | SBC Internet Services |
| 76.215.50.160 | 6/10/10 08:20:24 AM | The Chaos Experiment | SBC Internet Services |
| 99.67.243.30 | 6/10/10 01:18:53 PM | The Chaos Experiment | SBC Internet Services |
| 99.156.202.42 | 6/10/10 05:51:27 PM | The Chaos Experiment | SBC Internet Services |
| 76.255.67.161 | 6/12/10 12:10:05 AM | The Chaos Experiment | SBC Internet Services |

| | | | |
|---|---|---|---|
| 208.63.161.104 | 6/12/10 04:20:43 AM | The Chaos Experiment | BellSouth.net |
| 75.5.180.196 | 6/13/10 03:22:16 AM | The Chaos Experiment | SBC Internet Services |
| 70.130.132.149 | 6/13/10 08:24:18 AM | The Chaos Experiment | SBC Internet Services |
| 74.230.7.117 | 6/14/10 05:41:13 AM | The Chaos Experiment | BellSouth.net |
| 76.255.70.115 | 6/15/10 12:03:37 AM | The Chaos Experiment | BellSouth.net |
| 65.4.202.241 | 6/15/10 05:25:24 PM | The Chaos Experiment | BellSouth.net |
| 72.146.9.227 | 6/15/10 08:27:33 PM | The Chaos Experiment | BellSouth.net |
| 99.156.217.13 | 6/16/10 04:55:05 AM | The Chaos Experiment | SBC Internet Services |
| 74.177.160.112 | 6/16/10 05:17:56 PM | The Chaos Experiment | BellSouth.net |
| 99.156.88.10 | 6/17/10 02:30:42 AM | The Chaos Experiment | SBC Internet Services |
| 75.61.115.229 | 6/18/10 12:30:29 AM | The Chaos Experiment | SBC Internet Services |
| 68.18.196.237 | 6/19/10 02:12:22 AM | The Chaos Experiment | BellSouth.net |
| 75.45.108.46 | 6/19/10 06:07:49 AM | The Chaos Experiment | SBC Internet Services |
| 99.145.127.125 | 6/19/10 06:53:56 PM | The Chaos Experiment | SBC Internet Services |
| 75.45.125.231 | 6/20/10 12:22:21 PM | The Chaos Experiment | SBC Internet Services |
| 70.156.45.203 | 6/21/10 01:32:08 PM | The Chaos Experiment | BellSouth.net |
| 70.253.72.197 | 6/21/10 08:52:42 PM | The Chaos Experiment | SBC Internet Services |
| 99.58.31.168 | 6/22/10 12:54:25 AM | The Chaos Experiment | SBC Internet Services |
| 99.181.147.220 | 6/22/10 04:57:36 AM | The Chaos Experiment | SBC Internet Services |
| 99.181.150.22 | 6/23/10 04:47:46 AM | The Chaos Experiment | SBC Internet Services |
| 68.154.72.117 | 6/24/10 06:57:48 PM | The Chaos Experiment | BellSouth.net |
| 68.159.143.163 | 6/26/10 05:39:55 AM | The Chaos Experiment | BellSouth.net |
| 76.209.140.134 | 6/28/10 02:09:56 AM | The Chaos Experiment | SBC Internet Services |
| 99.141.54.121 | 6/28/10 05:18:58 AM | The Chaos Experiment | SBC Internet Services |
| 75.27.163.179 | 6/29/10 11:11:34 AM | The Chaos Experiment | SBC Internet Services |
| 99.62.255.231 | 7/1/10 09:14:06 AM | The Chaos Experiment | SBC Internet Services |
| 75.60.98.64 | 7/2/10 05:15:39 AM | The Chaos Experiment | SBC Internet Services |
| 75.45.120.218 | 7/2/10 10:25:08 AM | The Chaos Experiment | SBC Internet Services |
| 99.135.150.40 | 7/2/10 11:59:02 AM | The Chaos Experiment | SBC Internet Services |
| 72.145.205.193 | 7/3/10 07:12:48 PM | The Chaos Experiment | BellSouth.net |
| 71.157.163.160 | 7/5/10 03:33:35 AM | The Chaos Experiment | SBC Internet Services |
| 98.71.237.55 | 7/5/10 04:02:21 AM | The Chaos Experiment | BellSouth.net |
| 70.130.144.178 | 7/6/10 07:45:20 AM | The Chaos Experiment | SBC Internet Services |
| 99.189.208.86 | 7/7/10 07:28:47 PM | The Chaos Experiment | SBC Internet Services |
| 72.145.204.237 | 7/7/10 07:31:18 PM | The Chaos Experiment | BellSouth.net |
| 98.67.216.6 | 7/8/10 12:12:07 AM | The Chaos Experiment | BellSouth.net |
| 99.162.244.128 | 7/9/10 11:21:43 AM | The Chaos Experiment | SBC Internet Services |
| 99.169.156.219 | 7/10/10 03:40:46 PM | The Chaos Experiment | SBC Internet Services |
| 69.37.90.244 | 7/12/10 11:51:05 PM | The Chaos Experiment | SBC Internet Services |
| 68.94.173.55 | 7/13/10 01:39:58 PM | The Chaos Experiment | SBC Internet Services |
| 72.174.123.114 | 11/6/09 01:10:42 AM | The Steam Experiment | Bresnan Communications |
| 69.144.112.66 | 11/7/09 07:29:13 AM | The Steam Experiment | Bresnan Communications |
| 72.175.127.20 | 11/23/09 08:12:18 PM | The Steam Experiment | Bresnan Communications |
| 69.144.253.21 | 11/25/09 07:31:55 AM | The Steam Experiment | Bresnan Communications |
| 72.174.123.126 | 12/1/09 04:47:38 AM | The Steam Experiment | Bresnan Communications |
| 72.174.166.152 | 12/8/09 06:01:37 AM | The Steam Experiment | Bresnan Communications |
| 174.45.17.246 | 1/7/10 12:28:35 AM | The Steam Experiment | Bresnan Communications, LLC. |
| 72.174.62.216 | 1/21/10 03:23:29 PM | The Steam Experiment | Bresnan Communications, LLC. |
| 98.127.197.87 | 1/21/10 09:16:46 PM | The Steam Experiment | Bresnan Communications, LLC. |
| 72.174.194.63 | 2/6/10 09:59:54 AM | The Steam Experiment | Bresnan Communications, LLC. |
| 72.174.51.137 | 2/15/10 04:34:34 AM | The Steam Experiment | Bresnan Communications, LLC. |
| 98.127.104.167 | 3/12/10 03:00:40 AM | The Steam Experiment | Bresnan Communications, LLC. |
| 174.44.50.133 | 3/15/10 01:03:47 AM | The Steam Experiment | Bresnan Communications, LLC. |
| 67.60.155.188 | 11/6/09 05:15:11 PM | The Steam Experiment | CABLE ONE |
| 67.61.233.212 | 11/15/09 12:01:26 AM | The Steam Experiment | CABLE ONE |
| 67.61.60.219 | 11/25/09 10:28:18 AM | The Steam Experiment | CABLE ONE |
| 24.117.212.169 | 11/25/09 10:41:48 PM | The Steam Experiment | CABLE ONE |
| 24.117.31.3 | 12/13/09 11:04:37 PM | The Steam Experiment | CABLE ONE |
| 67.60.77.172 | 1/15/10 01:02:11 AM | The Steam Experiment | CABLE ONE, INC. |
| 72.160.141.232 | 11/8/09 08:45:30 AM | The Steam Experiment | CenturyTel Internet Holdings |
| 99.194.204.199 | 11/11/09 01:18:30 AM | The Steam Experiment | CenturyTel Internet Holdings |
| 69.29.213.115 | 11/12/09 05:12:15 AM | The Steam Experiment | CenturyTel Internet Holdings |
| 99.194.117.244 | 11/12/09 08:23:29 PM | The Steam Experiment | CenturyTel Internet Holdings |
| 72.160.254.68 | 11/20/09 12:48:24 AM | The Steam Experiment | CenturyTel Internet Holdings |
| 207.119.106.107 | 11/21/09 01:16:58 AM | The Steam Experiment | CenturyTel Internet Holdings |
| 69.29.196.73 | 11/23/09 12:35:57 AM | The Steam Experiment | CenturyTel Internet Holdings |
| 72.160.147.78 | 12/27/09 03:34:47 AM | The Steam Experiment | CenturyTel Internet Holdings |
| 72.161.207.136 | 1/26/10 03:48:44 AM | The Steam Experiment | CenturyTel Internet Holdings, Inc. |
| 207.118.68.55 | 1/27/10 11:09:11 AM | The Steam Experiment | CenturyTel Internet Holdings, Inc. |
| 69.29.62.196 | 2/13/10 01:54:37 AM | The Steam Experiment | CenturyTel Internet Holdings, Inc. |
| 72.160.55.194 | 2/27/10 12:35:18 AM | The Steam Experiment | CenturyTel Internet Holdings, Inc. |
| 99.195.90.123 | 3/11/10 01:34:55 PM | The Steam Experiment | CenturyTel Internet Holdings, Inc. |
| 72.160.123.140 | 3/14/10 11:20:17 AM | The Steam Experiment | CenturyTel Internet Holdings, Inc. |
| 97.89.231.100 | 11/1/09 11:27:35 AM | The Steam Experiment | CHARTER COMMUNICATIONS |

| | | | |
|---|---|---|---|
| 66.215.24.133 | 11/1/09 11:50:06 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 97.85.93.202 | 11/2/09 05:34:31 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 66.188.72.128 | 11/2/09 06:40:41 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 66.191.205.236 | 11/2/09 11:20:09 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 71.12.183.191 | 11/3/09 12:00:37 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.112.118.169 | 11/7/09 02:26:07 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.184.141.59 | 11/7/09 04:51:43 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 66.191.168.115 | 11/8/09 03:26:41 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.143.99.196 | 11/9/09 12:56:26 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 66.227.170.49 | 11/9/09 02:20:21 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 97.83.159.142 | 11/10/09 04:28:39 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.184.144.92 | 11/11/09 06:22:56 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 97.94.111.129 | 11/12/09 12:00:42 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.118.77.28 | 11/12/09 05:08:24 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.132.168.212 | 11/15/09 12:14:53 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 96.33.70.166 | 11/15/09 10:08:30 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 71.94.13.63 | 11/16/09 05:10:52 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 66.214.229.187 | 11/18/09 03:02:51 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.187.176.112 | 11/21/09 03:57:36 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 71.9.59.119 | 11/21/09 06:32:27 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.190.50.224 | 11/21/09 08:03:09 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 24.231.180.70 | 11/21/09 10:07:36 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 66.214.230.181 | 11/23/09 08:01:56 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 97.80.181.208 | 11/24/09 08:33:19 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.131.61.209 | 11/25/09 02:45:04 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.118.60.210 | 11/25/09 03:14:10 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.185.239.111 | 11/26/09 04:14:29 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.143.163.23 | 11/29/09 12:12:58 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 24.217.147.193 | 12/1/09 01:22:33 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 24.176.227.111 | 12/1/09 07:41:42 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.189.90.233 | 12/3/09 01:38:51 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 24.216.252.149 | 12/7/09 04:43:29 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 96.32.84.118 | 12/8/09 06:11:28 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 24.159.52.149 | 12/9/09 01:01:24 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.135.194.152 | 12/9/09 07:34:57 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 24.197.125.51 | 12/12/09 03:40:31 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.186.96.77 | 12/14/09 04:20:18 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.131.203.40 | 12/14/09 07:24:44 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 24.205.31.117 | 12/14/09 08:11:29 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 71.94.179.102 | 12/18/09 02:53:40 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 66.189.15.230 | 12/20/09 03:05:15 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 97.82.255.124 | 12/21/09 01:40:39 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 68.188.169.84 | 12/22/09 04:36:24 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.138.110.208 | 12/23/09 08:11:47 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 97.80.177.10 | 12/24/09 06:20:03 PM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 71.12.77.156 | 12/26/09 01:36:33 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 75.133.159.21 | 12/27/09 05:06:09 AM | The Steam Experiment | CHARTER COMMUNICATIONS |
| 97.89.25.240 | 12/28/09 04:09:24 AM | The Steam Experiment | Charter Communications |
| 68.118.41.229 | 12/29/09 02:31:01 AM | The Steam Experiment | Charter Communications |
| 75.134.150.154 | 12/29/09 07:16:58 PM | The Steam Experiment | Charter Communications |
| 71.82.53.21 | 12/31/09 04:56:13 AM | The Steam Experiment | Charter Communications |
| 68.188.183.184 | 1/2/10 12:47:00 AM | The Steam Experiment | Charter Communications |
| 97.89.142.188 | 1/2/10 06:20:32 AM | The Steam Experiment | Charter Communications |
| 68.187.140.43 | 1/6/10 04:42:04 AM | The Steam Experiment | Charter Communications |
| 97.92.220.253 | 1/8/10 02:34:52 AM | The Steam Experiment | Charter Communications |
| 66.214.110.218 | 1/9/10 09:05:46 AM | The Steam Experiment | Charter Communications |
| 75.141.117.243 | 1/9/10 11:24:48 AM | The Steam Experiment | Charter Communications |
| 71.82.109.81 | 1/9/10 05:51:35 PM | The Steam Experiment | Charter Communications |
| 97.93.90.107 | 1/10/10 01:36:46 AM | The Steam Experiment | Charter Communications |
| 75.139.108.36 | 1/14/10 12:01:03 AM | The Steam Experiment | Charter Communications |
| 24.158.237.251 | 1/14/10 04:46:52 AM | The Steam Experiment | Charter Communications |
| 66.189.181.221 | 1/15/10 05:37:14 PM | The Steam Experiment | Charter Communications |
| 24.178.122.26 | 1/16/10 06:50:55 AM | The Steam Experiment | Charter Communications |
| 68.186.164.64 | 1/18/10 12:27:04 AM | The Steam Experiment | Charter Communications |
| 68.117.75.133 | 1/18/10 12:56:58 AM | The Steam Experiment | Charter Communications |
| 24.151.81.60 | 1/18/10 05:30:44 AM | The Steam Experiment | Charter Communications |
| 96.36.136.19 | 1/19/10 02:37:01 AM | The Steam Experiment | Charter Communications |
| 97.89.136.158 | 1/20/10 04:19:07 AM | The Steam Experiment | Charter Communications |
| 71.83.120.165 | 1/28/10 03:38:27 AM | The Steam Experiment | Charter Communications |
| 71.95.53.70 | 1/30/10 02:54:42 AM | The Steam Experiment | Charter Communications |
| 24.180.127.89 | 2/1/10 10:10:38 PM | The Steam Experiment | Charter Communications |
| 24.247.108.5 | 2/7/10 02:52:42 AM | The Steam Experiment | Charter Communications |
| 24.247.131.236 | 2/8/10 11:28:37 AM | The Steam Experiment | Charter Communications |
| 24.197.199.128 | 2/9/10 12:04:22 AM | The Steam Experiment | Charter Communications |

| | | | |
|---|---|---|---|
| 24.159.59.26 | 2/9/10 06:31:10 PM | The Steam Experiment | Charter Communications |
| 24.247.105.157 | 2/11/10 01:42:56 PM | The Steam Experiment | Charter Communications |
| 66.168.87.19 | 2/13/10 05:59:37 PM | The Steam Experiment | Charter Communications |
| 75.138.49.125 | 2/14/10 01:22:45 AM | The Steam Experiment | Charter Communications |
| 71.84.58.244 | 2/15/10 02:27:42 AM | The Steam Experiment | Charter Communications |
| 66.169.115.113 | 2/18/10 04:10:36 AM | The Steam Experiment | Charter Communications |
| 96.42.57.127 | 2/18/10 04:20:06 AM | The Steam Experiment | Charter Communications |
| 75.129.133.228 | 2/21/10 12:59:13 AM | The Steam Experiment | Charter Communications |
| 71.92.145.122 | 2/21/10 02:35:54 AM | The Steam Experiment | Charter Communications |
| 68.119.224.189 | 2/21/10 05:46:33 AM | The Steam Experiment | Charter Communications |
| 96.36.139.135 | 2/21/10 06:40:58 AM | The Steam Experiment | Charter Communications |
| 71.12.18.188 | 2/21/10 06:17:09 PM | The Steam Experiment | Charter Communications |
| 68.189.187.221 | 2/23/10 12:17:26 AM | The Steam Experiment | Charter Communications |
| 71.94.14.112 | 2/23/10 04:31:09 AM | The Steam Experiment | Charter Communications |
| 24.176.73.31 | 2/23/10 09:33:20 PM | The Steam Experiment | Charter Communications |
| 24.205.26.105 | 2/27/10 12:57:47 AM | The Steam Experiment | Charter Communications |
| 71.84.243.3 | 2/28/10 12:06:11 PM | The Steam Experiment | Charter Communications |
| 24.177.107.164 | 2/28/10 10:35:44 PM | The Steam Experiment | Charter Communications |
| 97.80.183.133 | 3/1/10 04:55:14 AM | The Steam Experiment | Charter Communications |
| 75.136.26.179 | 3/6/10 12:01:13 AM | The Steam Experiment | Charter Communications |
| 97.86.6.19 | 3/6/10 04:51:56 AM | The Steam Experiment | Charter Communications |
| 66.227.164.7 | 3/7/10 01:31:49 AM | The Steam Experiment | Charter Communications |
| 71.8.204.240 | 3/7/10 07:28:53 AM | The Steam Experiment | Charter Communications |
| 68.186.195.131 | 3/11/10 01:18:10 AM | The Steam Experiment | Charter Communications |
| 96.42.49.52 | 3/16/10 01:35:28 AM | The Steam Experiment | Charter Communications |
| 71.87.106.5 | 3/17/10 12:01:47 AM | The Steam Experiment | Charter Communications |
| 24.197.157.73 | 3/19/10 10:31:47 PM | The Steam Experiment | Charter Communications |
| 24.176.138.130 | 3/22/10 04:47:35 AM | The Steam Experiment | Charter Communications |
| 74.60.207.61 | 11/1/09 10:00:03 AM | The Steam Experiment | Clearwire Corporation |
| 74.60.20.45 | 11/7/09 11:16:29 AM | The Steam Experiment | Clearwire Corporation |
| 96.25.70.65 | 11/12/09 11:54:58 PM | The Steam Experiment | Clearwire Corporation |
| 75.93.191.228 | 11/22/09 12:52:10 AM | The Steam Experiment | Clearwire Corporation |
| 74.60.224.147 | 11/24/09 03:37:40 PM | The Steam Experiment | Clearwire Corporation |
| 96.24.70.71 | 12/6/09 10:01:38 PM | The Steam Experiment | Clearwire Corporation |
| 75.93.3.171 | 12/24/09 12:35:55 PM | The Steam Experiment | Clearwire Corporation |
| 72.252.192.224 | 11/7/09 03:00:04 PM | The Steam Experiment | Columbus Networks USA |
| 72.252.9.58 | 11/11/09 03:43:23 PM | The Steam Experiment | Columbus Networks USA |
| 72.252.128.46 | 12/9/09 02:49:19 AM | The Steam Experiment | Columbus Networks USA |
| 67.230.62.154 | 12/15/09 07:33:29 AM | The Steam Experiment | Columbus Networks USA |
| 67.187.88.168 | 2/1/10 12:09:10 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 66.30.109.189 | 2/1/10 12:47:53 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 76.101.219.27 | 2/1/10 04:07:32 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.15.63.87 | 2/2/10 01:51:42 AM | The Steam Experiment | Comcast Cable Communications |
| 76.99.210.114 | 2/2/10 01:26:43 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.22.24.237 | 2/3/10 04:41:37 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.25.150.26 | 2/4/10 05:46:46 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 69.142.114.40 | 2/6/10 03:07:44 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.18.117.65 | 2/6/10 07:56:17 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.200.228.225 | 2/6/10 09:45:51 AM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 68.82.71.240 | 2/6/10 10:16:15 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.24.72.49 | 2/6/10 10:27:28 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.44.154.23 | 2/7/10 04:27:23 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.49.134.153 | 2/7/10 08:19:24 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.62.65.142 | 2/7/10 02:34:04 PM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 68.58.147.209 | 2/7/10 07:11:16 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.23.62.88 | 2/8/10 10:20:24 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.50.178.158 | 2/9/10 12:47:15 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.213.214.213 | 2/9/10 12:50:59 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.171.96.50 | 2/9/10 07:38:02 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.219.167.25 | 2/9/10 05:39:11 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.195.161.230 | 2/10/10 01:47:15 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.227.138.214 | 2/10/10 06:22:46 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.172.38.199 | 2/10/10 03:17:40 PM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 98.198.150.180 | 2/10/10 04:25:09 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 75.73.35.193 | 2/10/10 10:31:31 PM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 98.234.200.119 | 2/10/10 11:53:03 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.45.175.139 | 2/11/10 12:57:38 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.213.241.70 | 2/11/10 01:18:09 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.53.8.15 | 2/11/10 02:35:51 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.195.178.140 | 2/11/10 02:26:01 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.3.26.235 | 2/12/10 02:55:45 AM | The Steam Experiment | Comcast Cable Communications |
| 68.80.253.34 | 2/12/10 06:22:27 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.124.110.133 | 2/13/10 12:06:49 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.167.180.43 | 2/13/10 02:05:40 AM | The Steam Experiment | Comcast Cable Communications, IP Services |

| 76.25.161.35 | 2/13/10 03:23:17 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.50.127.164 | 2/13/10 04:25:04 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.50.49.54 | 2/13/10 05:20:47 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 69.248.106.70 | 2/14/10 12:08:23 AM | The Steam Experiment | Comcast Cable Communications, Inc |
| 24.21.205.183 | 2/14/10 01:54:08 AM | The Steam Experiment | Comcast Cable Communications |
| 68.49.20.66 | 2/14/10 02:36:25 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 75.65.67.247 | 2/14/10 04:56:11 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 76.30.2.9 | 2/14/10 05:27:20 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.16.248.97 | 2/14/10 02:11:35 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.185.153.188 | 2/15/10 12:00:29 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.114.254.113 | 2/15/10 12:08:34 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.54.220.37 | 2/15/10 12:19:36 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.214.0.193 | 2/15/10 12:29:12 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 69.143.55.115 | 2/16/10 10:20:13 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.48.181.111 | 2/16/10 11:02:50 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.10.18.148 | 2/17/10 03:36:39 AM | The Steam Experiment | Comcast Cable Communications |
| 98.196.53.102 | 2/17/10 06:50:21 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.199.90.218 | 2/17/10 05:29:40 PM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 76.28.159.104 | 2/17/10 09:44:20 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.106.43.215 | 2/18/10 12:24:02 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.198.182.37 | 2/18/10 12:33:37 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 71.231.241.228 | 2/18/10 02:09:11 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.162.191.23 | 2/19/10 12:54:04 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.231.128.40 | 2/19/10 02:51:14 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.98.241.47 | 2/19/10 06:41:11 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 69.247.225.192 | 2/19/10 09:45:20 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.104.114.94 | 2/19/10 11:39:51 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.231.106.128 | 2/19/10 04:23:21 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.118.172.214 | 2/20/10 12:22:48 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.180.217.201 | 2/20/10 08:23:02 PM | The Steam Experiment | Comcast Cable Communications, Inc |
| 98.192.212.83 | 2/20/10 08:27:33 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.227.160.29 | 2/21/10 06:04:45 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.55.0.123 | 2/21/10 07:01:34 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.251.28.41 | 2/21/10 03:23:07 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.246.99.13 | 2/22/10 01:38:43 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.10.34.3 | 2/22/10 03:25:07 AM | The Steam Experiment | Comcast Cable Communications |
| 68.59.213.29 | 2/22/10 06:54:03 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.227.236.2 | 2/23/10 12:49:32 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.239.150.69 | 2/23/10 04:11:58 AM | The Steam Experiment | Comcast Cable Communications |
| 71.236.210.192 | 2/23/10 02:28:56 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.197.66.134 | 2/23/10 05:55:00 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.209.77.171 | 2/23/10 09:06:14 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.206.13.59 | 2/24/10 04:49:01 AM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 98.225.21.3 | 2/24/10 09:02:29 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.110.120.19 | 2/24/10 03:56:37 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.243.126.80 | 2/25/10 03:05:58 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.192.46.37 | 2/25/10 04:53:15 AM | The Steam Experiment | Comcast Cable Communications, Inc |
| 69.244.208.4 | 2/25/10 07:17:01 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.166.51.133 | 2/26/10 06:02:57 AM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 174.55.179.132 | 2/26/10 12:18:03 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 75.70.156.222 | 2/26/10 06:48:57 PM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 76.16.232.54 | 2/26/10 09:05:14 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.62.4.54 | 2/26/10 09:29:21 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.235.184.58 | 2/27/10 01:55:25 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.55.233.38 | 2/27/10 02:29:43 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.116.81.146 | 2/27/10 07:11:34 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.102.199.126 | 2/27/10 06:41:49 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.120.162.206 | 2/28/10 02:17:32 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.224.153.215 | 2/28/10 03:33:35 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.130.25.1 | 2/28/10 08:49:50 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 98.235.110.59 | 2/28/10 03:05:47 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.232.174.20 | 2/28/10 04:17:26 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.184.84.209 | 2/28/10 05:04:51 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.111.243.138 | 2/28/10 05:37:05 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.217.33.247 | 2/28/10 11:40:36 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.37.10.126 | 3/1/10 05:22:03 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.119.203.37 | 3/1/10 07:46:27 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.238.207.247 | 3/2/10 12:59:39 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.232.35.122 | 3/2/10 01:58:24 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.54.109.89 | 3/3/10 01:13:53 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 220.130.175.175 | 3/3/10 02:05:08 AM | The Steam Experiment | Comcast Cable Communications |
| 189.115.113.250 | 3/3/10 02:15:44 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.30.9.118 | 3/3/10 02:21:44 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 76.124.4.81 | 3/3/10 03:06:25 AM | The Steam Experiment | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 203.73.7.94 | 3/3/10 03:18:50 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.163.199.79 | 3/4/10 02:04:52 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.109.202.192 | 3/4/10 03:56:26 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.117.178.39 | 3/4/10 11:33:17 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.205.178.205 | 3/4/10 07:33:51 PM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 71.226.63.68 | 3/4/10 11:04:48 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.26.137.180 | 3/5/10 05:16:26 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.237.227.51 | 3/5/10 05:31:47 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 66.41.55.93 | 3/6/10 06:57:42 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 71.194.155.76 | 3/6/10 03:12:16 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.24.254.123 | 3/6/10 09:15:10 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.254.146.175 | 3/7/10 01:27:15 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.246.181.33 | 3/7/10 07:27:32 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.52.19.125 | 3/8/10 12:12:29 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.98.17.205 | 3/8/10 04:39:36 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 76.105.128.76 | 3/8/10 06:37:49 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.29.69.164 | 3/8/10 06:42:37 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.184.188.135 | 3/8/10 06:46:29 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.195.35.68 | 3/9/10 03:15:39 AM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 98.242.153.31 | 3/9/10 03:42:37 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.194.235.153 | 3/10/10 12:00:09 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.111.63.131 | 3/10/10 04:07:39 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.51.23.201 | 3/10/10 05:28:50 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.239.37.242 | 3/10/10 06:36:09 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.226.107.250 | 3/10/10 07:54:56 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.91.182.103 | 3/10/10 10:43:43 PM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 98.237.28.120 | 3/11/10 12:07:57 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.248.69.173 | 3/11/10 08:49:51 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.169.192.82 | 3/12/10 12:00:17 AM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 24.4.109.109 | 3/12/10 04:31:40 AM | The Steam Experiment | Comcast Cable Communications |
| 24.4.99.26 | 3/12/10 04:49:08 AM | The Steam Experiment | Comcast Cable Communications |
| 76.30.222.19 | 3/12/10 04:55:52 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.236.169.40 | 3/12/10 02:17:26 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.183.180.244 | 3/14/10 12:01:08 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 69.180.129.228 | 3/14/10 05:11:17 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc. |
| 71.239.175.71 | 3/14/10 05:58:49 AM | The Steam Experiment | Comcast Cable Communications |
| 174.55.192.28 | 3/14/10 03:53:26 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 69.255.118.6 | 3/14/10 09:36:01 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.112.210.3 | 3/15/10 12:55:08 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 75.68.239.69 | 3/15/10 01:38:40 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 174.57.56.67 | 3/16/10 12:09:03 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 75.73.87.31 | 3/16/10 02:45:47 AM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 67.183.227.170 | 3/16/10 01:49:53 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.2.27.44 | 3/17/10 03:48:43 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.195.184.169 | 3/17/10 06:19:12 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.237.200.212 | 3/18/10 09:41:13 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.225.226.78 | 3/18/10 05:22:36 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.9.79.169 | 3/18/10 08:06:24 PM | The Steam Experiment | Comcast Cable Communications |
| 98.216.24.167 | 3/19/10 03:44:20 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.50.86.182 | 3/19/10 04:17:03 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.45.48.40 | 3/19/10 04:50:30 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.219.148.168 | 3/19/10 02:55:19 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.51.159.88 | 3/19/10 03:17:50 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.46.10.16 | 3/20/10 06:03:57 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.249.154.166 | 3/21/10 09:32:48 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.23.254.5 | 3/21/10 09:37:47 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.191.179.50 | 3/22/10 02:45:55 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 174.56.128.179 | 3/24/10 12:01:52 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.17.106.216 | 3/24/10 01:16:29 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.126.190.40 | 3/24/10 02:22:21 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 76.120.8.85 | 3/24/10 05:10:43 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.202.29.192 | 3/24/10 05:38:49 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 76.26.107.215 | 3/24/10 11:36:05 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 69.138.69.237 | 3/25/10 05:34:52 AM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 173.14.59.90 | 3/25/10 02:44:22 PM | The Chaos Experiment | Comcast Business Communications, Inc. |
| 76.123.232.16 | 3/26/10 01:35:41 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.172.191.102 | 3/26/10 08:18:33 AM | The Steam Experiment | Comcast Cable Communications, IP Services |
| 98.213.64.119 | 3/26/10 03:12:10 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 66.30.129.28 | 3/26/10 06:15:57 PM | The Steam Experiment | Comcast Cable Communications Holdings, Inc |
| 98.244.222.146 | 3/27/10 12:21:08 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 69.245.226.247 | 3/27/10 06:55:01 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.214.180.119 | 3/28/10 01:10:23 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.103.50.167 | 3/28/10 02:43:13 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.5.39.55 | 3/28/10 04:32:40 PM | The Chaos Experiment | Comcast Cable Communications |

| | | | |
|---|---|---|---|
| 76.108.184.226 | 3/29/10 07:20:47 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 71.196.227.14 | 3/31/10 12:25:18 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 174.55.55.179 | 3/31/10 12:33:24 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.196.202.37 | 3/31/10 01:33:49 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 69.180.184.90 | 3/31/10 07:09:43 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc. |
| 98.234.146.121 | 4/1/10 12:20:21 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.25.26.106 | 4/1/10 07:33:23 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.63.46.142 | 4/2/10 12:49:47 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 24.125.158.9 | 4/3/10 04:55:32 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.131.175.67 | 4/3/10 06:30:15 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 75.74.252.174 | 4/3/10 08:16:17 PM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 76.114.127.115 | 4/4/10 12:00:35 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 75.68.214.222 | 4/4/10 12:25:43 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 173.161.135.106 | 4/4/10 01:39:03 AM | The Steam Experiment | Comcast Business Communications, Inc. |
| 98.207.176.25 | 4/4/10 08:06:16 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.105.149.250 | 4/5/10 03:19:38 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.165.46.137 | 4/6/10 02:33:37 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 24.5.7.195 | 4/6/10 06:10:49 AM | The Chaos Experiment | Comcast Cable Communications |
| 68.52.63.140 | 4/6/10 06:32:42 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.101.189.93 | 4/6/10 11:21:54 AM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 69.136.56.62 | 4/6/10 02:07:08 PM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 98.235.89.235 | 4/7/10 12:04:07 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.170.165.148 | 4/7/10 03:47:00 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 98.197.200.206 | 4/7/10 06:21:32 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.205.13.101 | 4/8/10 01:33:01 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 67.164.35.33 | 4/8/10 10:54:07 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.20.55.185 | 4/10/10 01:31:18 AM | The Chaos Experiment | Comcast Cable Communications |
| 76.31.91.217 | 4/10/10 07:59:39 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.118.249.212 | 4/10/10 09:07:18 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 67.176.218.56 | 4/10/10 10:05:38 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.166.152.28 | 4/10/10 10:08:21 PM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 24.60.239.157 | 4/11/10 02:23:10 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 71.193.187.177 | 4/11/10 02:29:07 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 69.136.226.98 | 4/11/10 03:52:42 AM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 24.18.51.7 | 4/11/10 04:44:31 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 69.141.34.90 | 4/11/10 05:33:18 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.206.110.68 | 4/11/10 08:59:13 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.244.221.82 | 4/12/10 12:17:04 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.14.106.67 | 4/13/10 09:11:13 AM | The Chaos Experiment | Comcast Cable Communications |
| 68.82.182.92 | 4/13/10 02:49:07 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.232.113.88 | 4/13/10 07:21:47 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.205.104.209 | 4/14/10 01:41:15 PM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 68.50.125.68 | 4/15/10 06:25:53 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.23.133.57 | 4/16/10 04:06:45 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.170.34.199 | 4/17/10 03:41:24 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 174.59.36.219 | 4/17/10 03:51:36 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.98.136.121 | 4/20/10 08:16:52 PM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 76.29.25.15 | 4/21/10 04:45:49 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.223.67.35 | 4/21/10 06:50:14 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.238.91.49 | 4/21/10 08:34:33 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 66.30.216.4 | 4/21/10 09:30:35 PM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 76.122.135.120 | 4/22/10 11:10:20 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.249.179.173 | 4/23/10 12:01:22 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.53.93.241 | 4/23/10 10:57:31 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.236.31.112 | 4/23/10 04:33:01 PM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 67.175.67.232 | 4/23/10 08:37:45 PM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 24.12.225.112 | 4/24/10 02:38:32 AM | The Chaos Experiment | Comcast Cable Communications |
| 98.238.240.211 | 4/24/10 05:13:53 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 76.122.99.39 | 4/25/10 07:43:11 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.203.109.224 | 4/26/10 09:38:53 AM | The Chaos Experiment | Comcast Cable Communications |
| 24.61.201.58 | 4/26/10 09:36:29 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 76.106.81.23 | 4/26/10 09:36:48 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.196.106.122 | 4/27/10 01:25:11 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 98.218.200.66 | 4/27/10 03:50:47 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 76.105.186.100 | 4/28/10 02:59:33 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 68.56.137.17 | 4/28/10 03:08:59 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.169.253.111 | 4/28/10 07:52:43 PM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 71.239.25.159 | 4/29/10 06:31:57 AM | The Chaos Experiment | Comcast Cable Communications |
| 66.30.157.181 | 5/2/10 12:06:09 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 71.205.206.88 | 5/2/10 06:21:18 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 76.115.15.56 | 5/3/10 03:33:11 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 24.18.233.224 | 5/3/10 06:04:05 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 68.51.247.246 | 5/3/10 04:43:50 PM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 69.142.80.32 | 5/4/10 05:36:21 AM | The Steam Experiment | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 68.37.128.13 | 5/4/10 09:08:22 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 98.247.55.230 | 5/5/10 02:28:27 AM | The Steam Experiment | Comcast Cable Communications, Inc. |
| 67.190.183.152 | 5/5/10 04:34:43 PM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 69.140.184.72 | 5/6/10 01:58:47 AM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 76.107.194.97 | 5/7/10 04:46:49 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.22.25.10 | 5/8/10 12:27:05 AM | The Chaos Experiment | Comcast Cable Communications |
| 71.196.54.173 | 5/8/10 01:11:43 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 67.164.98.94 | 5/8/10 03:50:45 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.22.13.139 | 5/8/10 04:15:17 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.231.19.94 | 5/8/10 07:01:27 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.249.175.176 | 5/9/10 02:33:55 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.229.123.4 | 5/10/10 12:01:18 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.230.193.239 | 5/10/10 01:11:29 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.192.130.208 | 5/11/10 11:39:34 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.127.116.44 | 5/13/10 01:38:39 AM | The Chaos Experiment | Comcast IP Services, L.L.C. |
| 76.107.217.186 | 5/13/10 01:41:23 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 174.51.97.71 | 5/13/10 04:09:08 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 76.24.136.72 | 5/14/10 01:40:46 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 174.49.106.79 | 5/14/10 02:44:21 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.205.23.36 | 5/14/10 04:06:09 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 71.63.198.38 | 5/14/10 09:15:45 AM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 98.240.128.224 | 5/14/10 02:24:42 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.217.93.253 | 5/14/10 07:41:23 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.230.109.49 | 5/14/10 08:23:41 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 76.102.129.72 | 5/14/10 10:49:32 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.166.41.52 | 5/15/10 08:51:31 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 76.23.78.1 | 5/17/10 03:48:35 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.18.26.119 | 5/17/10 09:21:19 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.197.159.122 | 5/18/10 12:11:08 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 68.40.219.136 | 5/18/10 12:12:46 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.180.12.123 | 5/18/10 09:05:27 AM | The Chaos Experiment | Comcast Cable Communications, Inc |
| 76.115.123.227 | 5/20/10 03:20:14 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.3.230.44 | 5/20/10 08:44:31 PM | The Chaos Experiment | Comcast Cable Communications |
| 71.201.212.143 | 5/21/10 01:44:48 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 98.232.203.83 | 5/21/10 03:03:58 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.160.167.1 | 5/21/10 06:49:57 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.204.188.242 | 5/22/10 02:09:34 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 68.46.37.114 | 5/23/10 12:28:04 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.209.42.30 | 5/23/10 05:45:03 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.164.39.74 | 5/24/10 12:00:50 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.239.32.238 | 5/24/10 01:48:30 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 75.74.27.96 | 5/24/10 06:46:42 PM | The Chaos Experiment | Comcast Cable Communications Holdings, Inc |
| 71.205.64.84 | 5/25/10 10:17:28 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 76.104.162.248 | 5/26/10 11:58:15 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.195.204.77 | 5/27/10 12:59:45 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.200.14.235 | 5/27/10 05:01:42 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 174.56.201.152 | 5/28/10 12:03:47 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 76.20.157.71 | 5/28/10 12:35:49 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.209.254.168 | 5/28/10 11:08:43 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.189.21.184 | 5/29/10 12:18:22 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.247.142.235 | 5/30/10 04:38:27 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.180.243.136 | 5/31/10 07:18:57 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.192.130.3 | 6/1/10 04:46:31 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.243.189.5 | 6/1/10 06:14:20 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 174.50.122.232 | 6/2/10 12:02:19 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 67.169.203.95 | 6/2/10 06:57:31 PM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 71.227.163.122 | 6/4/10 02:25:55 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.205.118.117 | 6/4/10 02:42:46 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 67.188.159.223 | 6/5/10 04:59:43 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.223.113.31 | 6/5/10 05:48:05 AM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 71.199.67.78 | 6/5/10 09:47:51 AM | The Chaos Experiment | Comcast Cable Communications, IP Services |
| 76.120.228.45 | 6/5/10 05:03:34 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 98.242.120.10 | 6/5/10 11:29:02 PM | The Chaos Experiment | Comcast Cable Communications, Inc. |
| 24.21.167.199 | 6/7/10 12:55:53 AM | The Chaos Experiment | Comcast Cable Communications |
| 24.17.128.181 | 6/8/10 04:22:36 AM | The Chaos Experiment | Comcast Cable |
| 71.193.187.4 | 6/8/10 04:32:23 AM | The Chaos Experiment | Comcast Cable |
| 76.101.208.167 | 6/8/10 09:23:40 PM | The Chaos Experiment | Comcast Cable |
| 98.214.214.108 | 6/9/10 12:02:04 AM | The Chaos Experiment | Comcast Cable |
| 98.250.82.246 | 6/10/10 06:45:20 AM | The Chaos Experiment | Comcast Cable |
| 67.190.49.168 | 6/11/10 12:09:16 AM | The Chaos Experiment | Comcast Cable |
| 71.205.189.149 | 6/11/10 01:23:24 AM | The Chaos Experiment | Comcast Cable |
| 67.183.182.177 | 6/11/10 06:16:08 AM | The Chaos Experiment | Comcast Cable |
| 98.202.212.231 | 6/12/10 12:26:18 AM | The Chaos Experiment | Comcast Cable |
| 24.20.78.181 | 6/12/10 06:55:30 AM | The Chaos Experiment | Comcast Cable |

| | | | |
|---|---|---|---|
| 67.161.126.253 | 6/12/10 08:22:24 AM | The Chaos Experiment | Comcast Cable |
| 67.169.96.245 | 6/15/10 08:53:31 PM | The Chaos Experiment | Comcast Cable |
| 98.237.66.107 | 6/17/10 12:50:26 AM | The Chaos Experiment | Comcast Cable |
| 67.185.236.164 | 6/17/10 04:24:49 AM | The Chaos Experiment | Comcast Cable |
| 24.147.178.253 | 6/19/10 05:40:21 PM | The Chaos Experiment | Comcast Cable |
| 76.16.203.216 | 6/20/10 12:01:04 AM | The Chaos Experiment | Comcast Cable |
| 98.236.31.190 | 6/21/10 01:57:24 AM | The Chaos Experiment | Comcast Cable |
| 24.23.163.89 | 6/25/10 09:33:32 AM | The Chaos Experiment | Comcast Cable |
| 76.29.73.216 | 6/27/10 05:48:22 PM | The Chaos Experiment | Comcast Cable |
| 67.168.74.127 | 6/28/10 10:29:18 PM | The Chaos Experiment | Comcast Cable |
| 24.6.3.51 | 6/28/10 10:29:44 PM | The Chaos Experiment | Comcast Cable |
| 71.236.180.124 | 6/30/10 01:58:33 AM | The Chaos Experiment | Comcast Cable |
| 71.204.229.122 | 6/30/10 03:48:57 AM | The Chaos Experiment | Comcast Cable |
| 76.111.180.215 | 6/30/10 06:41:52 AM | The Chaos Experiment | Comcast Cable |
| 98.212.137.138 | 6/30/10 10:52:25 PM | The Chaos Experiment | Comcast Cable |
| 71.205.110.32 | 6/30/10 10:54:19 PM | The Chaos Experiment | Comcast Cable |
| 67.160.4.95 | 7/1/10 02:55:30 AM | The Chaos Experiment | Comcast Cable |
| 67.183.249.21 | 7/3/10 12:53:49 AM | The Chaos Experiment | Comcast Cable |
| 67.162.232.185 | 7/3/10 06:42:39 PM | The Chaos Experiment | Comcast Cable |
| 68.52.163.85 | 7/5/10 02:14:39 AM | The Chaos Experiment | Comcast Cable |
| 71.205.54.30 | 7/5/10 12:56:13 PM | The Chaos Experiment | Comcast Cable |
| 67.187.25.205 | 7/5/10 08:39:28 PM | The Chaos Experiment | Comcast Cable |
| 68.52.90.226 | 7/6/10 01:22:37 AM | The Chaos Experiment | Comcast Cable |
| 71.204.152.114 | 7/7/10 07:35:46 AM | The Chaos Experiment | Comcast Cable |
| 24.99.120.135 | 7/7/10 07:13:10 PM | The Chaos Experiment | Comcast Cable |
| 24.91.232.22 | 7/7/10 07:13:56 PM | The Chaos Experiment | Comcast Cable |
| 98.197.0.237 | 7/8/10 12:48:32 AM | The Chaos Experiment | Comcast Cable |
| 71.239.17.16 | 7/8/10 07:12:01 PM | The Chaos Experiment | Comcast Cable |
| 24.9.251.69 | 7/9/10 12:05:07 AM | The Chaos Experiment | Comcast Cable |
| 75.73.54.40 | 7/9/10 03:27:56 AM | The Chaos Experiment | Comcast Cable |
| 98.214.237.6 | 7/11/10 05:09:20 PM | The Chaos Experiment | Comcast Cable |
| 24.20.53.18 | 7/12/10 11:24:06 PM | The Chaos Experiment | Comcast Cable |
| 71.57.100.65 | 7/12/10 11:51:40 PM | The Chaos Experiment | Comcast Cable |
| 98.198.87.249 | 7/13/10 06:54:35 AM | The Chaos Experiment | Comcast Cable |
| 68.103.157.235 | 11/1/09 12:58:39 AM | The Steam Experiment | Cox Communications |
| 68.14.12.16 | 11/1/09 01:08:39 AM | The Steam Experiment | Cox Communications |
| 24.251.56.11 | 11/1/09 06:46:00 AM | The Steam Experiment | Cox Communications |
| 68.105.111.33 | 11/1/09 11:10:40 AM | The Steam Experiment | Cox Communications |
| 70.189.91.190 | 11/2/09 05:24:21 AM | The Steam Experiment | Cox Communications |
| 70.177.183.164 | 11/2/09 06:26:58 PM | The Steam Experiment | Cox Communications |
| 24.255.178.15 | 11/2/09 08:06:27 PM | The Steam Experiment | Cox Communications |
| 72.213.139.40 | 11/3/09 04:55:59 AM | The Steam Experiment | Cox Communications |
| 68.1.127.223 | 11/3/09 08:49:44 AM | The Steam Experiment | Cox Communications |
| 98.177.156.93 | 11/3/09 09:34:06 AM | The Steam Experiment | Cox Communications |
| 98.174.197.121 | 11/3/09 04:02:36 PM | The Steam Experiment | Cox Communications |
| 72.223.5.100 | 11/4/09 06:46:04 AM | The Steam Experiment | Cox Communications |
| 68.12.24.249 | 11/5/09 12:11:01 AM | The Steam Experiment | Cox Communications |
| 70.187.237.93 | 11/5/09 12:38:55 AM | The Steam Experiment | Cox Communications |
| 70.181.208.59 | 11/5/09 06:39:27 AM | The Steam Experiment | Cox Communications |
| 70.173.5.4 | 11/5/09 04:32:05 PM | The Steam Experiment | Cox Communications |
| 70.174.107.153 | 11/6/09 02:11:05 PM | The Steam Experiment | Cox Communications |
| 98.163.16.199 | 11/6/09 08:53:34 PM | The Steam Experiment | Cox Communications |
| 70.185.199.190 | 11/7/09 01:38:45 AM | The Steam Experiment | Cox Communications |
| 70.177.41.8 | 11/7/09 02:35:40 AM | The Steam Experiment | Cox Communications |
| 72.192.140.230 | 11/7/09 04:03:35 AM | The Steam Experiment | Cox Communications |
| 72.213.174.26 | 11/8/09 01:13:52 AM | The Steam Experiment | Cox Communications |
| 68.12.231.242 | 11/8/09 05:47:34 AM | The Steam Experiment | Cox Communications |
| 68.111.118.95 | 11/9/09 01:27:23 AM | The Steam Experiment | Cox Communications |
| 24.251.239.151 | 11/9/09 01:27:53 AM | The Steam Experiment | Cox Communications |
| 72.213.55.229 | 11/9/09 01:37:09 AM | The Steam Experiment | Cox Communications |
| 68.3.251.90 | 11/9/09 04:47:16 AM | The Steam Experiment | Cox Communications |
| 24.254.238.246 | 11/11/09 05:40:26 PM | The Steam Experiment | Cox Communications |
| 72.198.3.38 | 11/12/09 12:41:38 AM | The Steam Experiment | Cox Communications |
| 72.208.254.2 | 11/12/09 03:08:48 AM | The Steam Experiment | Cox Communications |
| 98.169.183.59 | 11/12/09 03:19:48 PM | The Steam Experiment | Cox Communications |
| 98.165.135.49 | 11/13/09 12:03:57 AM | The Steam Experiment | Cox Communications |
| 24.252.67.208 | 11/13/09 08:10:12 PM | The Steam Experiment | Cox Communications |
| 68.2.26.25 | 11/14/09 04:43:08 AM | The Steam Experiment | Cox Communications |
| 98.162.162.80 | 11/14/09 05:46:37 AM | The Steam Experiment | Cox Communications |
| 68.106.247.188 | 11/14/09 08:47:29 PM | The Steam Experiment | Cox Communications |
| 98.167.201.161 | 11/15/09 02:55:19 AM | The Steam Experiment | Cox Communications |
| 72.205.22.71 | 11/15/09 06:16:10 AM | The Steam Experiment | Cox Communications |
| 98.190.245.71 | 11/18/09 03:30:00 AM | The Steam Experiment | Cox Communications |
| 68.103.25.47 | 11/18/09 09:46:18 AM | The Steam Experiment | Cox Communications |

| | | | |
|---|---|---|---|
| 72.214.103.193 | 11/20/09 03:46:51 AM | The Steam Experiment | Cox Communications |
| 72.197.255.64 | 11/21/09 12:19:58 AM | The Steam Experiment | Cox Communications |
| 68.13.99.31 | 11/21/09 04:47:52 AM | The Steam Experiment | Cox Communications |
| 72.192.142.223 | 11/21/09 04:53:58 AM | The Steam Experiment | Cox Communications |
| 98.167.178.248 | 11/22/09 06:43:13 AM | The Steam Experiment | Cox Communications |
| 72.199.119.67 | 11/23/09 12:14:01 AM | The Steam Experiment | Cox Communications |
| 68.96.178.151 | 11/23/09 04:03:32 PM | The Steam Experiment | Cox Communications |
| 68.229.149.232 | 11/24/09 02:26:37 AM | The Steam Experiment | Cox Communications |
| 68.12.234.233 | 11/25/09 04:49:41 AM | The Steam Experiment | Cox Communications |
| 98.165.198.5 | 11/25/09 05:45:14 AM | The Steam Experiment | Cox Communications |
| 72.223.92.240 | 11/25/09 04:50:48 PM | The Steam Experiment | Cox Communications |
| 68.100.82.111 | 11/25/09 05:10:42 PM | The Steam Experiment | Cox Communications |
| 70.171.216.30 | 11/26/09 12:09:59 AM | The Steam Experiment | Cox Communications |
| 68.103.152.194 | 11/27/09 11:01:41 AM | The Steam Experiment | Cox Communications |
| 24.253.198.123 | 11/27/09 03:59:47 PM | The Steam Experiment | Cox Communications |
| 68.10.81.71 | 11/28/09 07:49:21 PM | The Steam Experiment | Cox Communications |
| 68.12.6.154 | 12/1/09 08:55:41 AM | The Steam Experiment | Cox Communications |
| 68.9.184.198 | 12/6/09 12:00:13 AM | The Steam Experiment | Cox Communications |
| 68.4.120.158 | 12/7/09 05:06:44 AM | The Steam Experiment | Cox Communications |
| 70.177.111.26 | 12/8/09 08:15:55 AM | The Steam Experiment | Cox Communications |
| 72.201.255.120 | 12/8/09 09:11:13 AM | The Steam Experiment | Cox Communications |
| 72.200.164.193 | 12/9/09 12:25:14 AM | The Steam Experiment | Cox Communications |
| 98.181.59.212 | 12/16/09 04:44:52 AM | The Steam Experiment | Cox Communications |
| 68.11.149.147 | 12/16/09 11:34:47 AM | The Steam Experiment | Cox Communications |
| 68.107.224.123 | 12/17/09 01:07:46 AM | The Steam Experiment | Cox Communications |
| 98.165.195.66 | 12/18/09 12:51:51 AM | The Steam Experiment | Cox Communications |
| 98.166.37.121 | 12/18/09 02:44:53 AM | The Steam Experiment | Cox Communications |
| 68.13.218.251 | 12/19/09 12:37:51 AM | The Steam Experiment | Cox Communications |
| 72.199.244.148 | 12/20/09 12:07:17 AM | The Steam Experiment | Cox Communications |
| 70.173.72.68 | 12/21/09 02:55:06 AM | The Steam Experiment | Cox Communications |
| 98.165.195.77 | 12/21/09 04:40:48 PM | The Steam Experiment | Cox Communications |
| 68.103.162.142 | 12/22/09 03:16:23 AM | The Steam Experiment | Cox Communications |
| 68.105.132.173 | 12/22/09 02:58:52 PM | The Steam Experiment | Cox Communications |
| 70.174.121.168 | 12/23/09 12:09:12 PM | The Steam Experiment | Cox Communications |
| 70.181.85.251 | 12/24/09 01:25:29 PM | The Steam Experiment | Cox Communications |
| 24.253.19.4 | 12/24/09 08:11:01 PM | The Steam Experiment | Cox Communications |
| 72.218.159.21 | 12/26/09 04:16:18 PM | The Steam Experiment | Cox Communications |
| 68.10.141.113 | 12/26/09 05:41:18 PM | The Steam Experiment | Cox Communications |
| 68.2.27.239 | 12/29/09 10:21:16 AM | The Steam Experiment | Cox Communications Inc. |
| 98.165.195.241 | 12/29/09 04:48:07 PM | The Steam Experiment | Cox Communications |
| 98.165.151.172 | 12/29/09 08:32:48 PM | The Steam Experiment | Cox Communications |
| 98.162.230.158 | 12/30/09 06:07:55 AM | The Steam Experiment | Cox Communications |
| 68.107.104.15 | 1/2/10 03:12:04 AM | The Steam Experiment | Cox Communications Inc. |
| 72.201.74.246 | 1/5/10 10:48:26 AM | The Steam Experiment | Cox Communications |
| 174.78.253.28 | 1/6/10 03:25:59 AM | The Steam Experiment | Cox Communications |
| 70.160.37.208 | 1/6/10 12:46:25 PM | The Steam Experiment | Cox Communications Inc. |
| 72.193.33.141 | 1/7/10 01:57:20 AM | The Steam Experiment | Cox Communications |
| 70.178.50.225 | 1/8/10 12:01:06 AM | The Steam Experiment | Cox Communications |
| 98.170.235.237 | 1/10/10 06:40:20 AM | The Steam Experiment | Cox Communications |
| 68.110.72.137 | 1/11/10 05:44:41 AM | The Steam Experiment | Cox Communications Inc. |
| 72.207.120.167 | 1/11/10 09:27:36 AM | The Steam Experiment | Cox Communications |
| 68.4.175.235 | 1/12/10 07:40:06 AM | The Steam Experiment | Cox Communications Inc. |
| 70.178.182.192 | 1/14/10 11:30:22 PM | The Steam Experiment | Cox Communications |
| 70.178.80.84 | 1/17/10 03:21:40 AM | The Steam Experiment | Cox Communications |
| 24.249.109.234 | 1/17/10 04:30:16 AM | The Steam Experiment | Cox Communications |
| 70.188.134.69 | 1/18/10 12:32:51 AM | The Steam Experiment | Cox Communications |
| 68.229.165.143 | 1/18/10 06:10:33 AM | The Steam Experiment | Cox Communications |
| 68.227.252.155 | 1/21/10 01:44:15 AM | The Steam Experiment | Cox Communications |
| 72.208.227.211 | 1/23/10 01:50:42 AM | The Steam Experiment | Cox Communications |
| 70.162.49.146 | 1/24/10 09:30:35 PM | The Steam Experiment | Cox Communications |
| 98.179.25.109 | 1/25/10 09:00:21 PM | The Steam Experiment | Cox Communications Inc. |
| 68.228.36.138 | 1/26/10 06:53:53 AM | The Steam Experiment | Cox Communications |
| 70.174.100.74 | 1/26/10 10:37:36 PM | The Steam Experiment | Cox Communications |
| 68.105.238.122 | 1/28/10 02:45:02 PM | The Steam Experiment | Cox Communications Inc. |
| 72.223.80.85 | 2/1/10 11:41:41 PM | The Steam Experiment | Cox Communications |
| 70.186.190.5 | 2/2/10 12:00:32 AM | The Steam Experiment | Cox Communications |
| 72.200.188.209 | 2/3/10 04:39:05 PM | The Steam Experiment | Cox Communications |
| 72.199.225.130 | 2/7/10 10:12:43 AM | The Steam Experiment | Cox Communications |
| 72.218.158.149 | 2/8/10 07:54:38 AM | The Steam Experiment | Cox Communications |
| 72.209.128.212 | 2/10/10 07:48:57 PM | The Steam Experiment | Cox Communications |
| 98.178.152.192 | 2/11/10 08:22:46 AM | The Steam Experiment | Cox Communications |
| 72.204.18.100 | 2/14/10 06:31:24 AM | The Steam Experiment | Cox Communications |
| 72.222.241.175 | 2/14/10 09:35:14 PM | The Steam Experiment | Cox Communications |
| 72.211.250.197 | 2/18/10 02:21:27 AM | The Steam Experiment | Cox Communications |

| | | | |
|---|---|---|---|
| 70.173.18.112 | 2/18/10 08:32:48 AM | The Steam Experiment | Cox Communications |
| 70.190.192.232 | 2/20/10 05:16:23 PM | The Steam Experiment | Cox Communications |
| 68.4.209.145 | 2/21/10 12:00:09 AM | The Steam Experiment | Cox Communications Inc. |
| 70.176.242.99 | 2/22/10 07:53:36 AM | The Steam Experiment | Cox Communications |
| 68.12.253.186 | 2/25/10 05:14:26 AM | The Steam Experiment | Cox Communications Inc. |
| 68.4.202.170 | 2/27/10 02:57:32 AM | The Steam Experiment | Cox Communications Inc. |
| 68.4.249.238 | 2/27/10 04:02:50 AM | The Steam Experiment | Cox Communications Inc. |
| 68.2.254.177 | 2/28/10 06:22:21 AM | The Steam Experiment | Cox Communications Inc. |
| 98.176.36.172 | 3/1/10 03:21:25 AM | The Steam Experiment | Cox Communications |
| 70.161.203.26 | 3/7/10 01:02:39 AM | The Steam Experiment | Cox Communications Inc. |
| 98.190.208.80 | 3/10/10 05:11:48 AM | The Steam Experiment | Cox Communications Inc. |
| 98.170.230.210 | 3/12/10 01:02:19 AM | The Steam Experiment | Cox Communications |
| 68.111.81.254 | 3/13/10 05:00:50 AM | The Steam Experiment | Cox Communications |
| 98.165.11.83 | 3/14/10 12:01:24 AM | The Steam Experiment | Cox Communications |
| 72.209.11.86 | 3/14/10 05:17:35 PM | The Steam Experiment | Cox Communications |
| 68.5.240.201 | 3/18/10 06:39:59 AM | The Steam Experiment | Cox Communications Inc. |
| 68.108.73.21 | 3/20/10 09:06:59 AM | The Steam Experiment | Cox Communications Inc. |
| 68.226.97.182 | 3/21/10 03:20:40 PM | The Steam Experiment | Cox Communications |
| 216.80.140.158 | 11/2/09 02:50:24 PM | The Steam Experiment | EarthLink |
| 24.144.67.53 | 11/8/09 03:29:00 AM | The Steam Experiment | EarthLink |
| 76.15.21.212 | 11/8/09 12:54:20 PM | The Steam Experiment | EarthLink |
| 69.86.217.58 | 11/9/09 03:08:12 AM | The Steam Experiment | EarthLink |
| 76.15.168.174 | 11/14/09 05:22:28 PM | The Steam Experiment | EarthLink |
| 69.91.94.251 | 12/18/09 07:22:39 AM | The Steam Experiment | EarthLink |
| 216.73.217.220 | 12/27/09 07:27:37 PM | The Steam Experiment | EarthLink |
| 24.110.98.135 | 1/4/10 03:43:56 PM | The Steam Experiment | EARTHLINK,INC |
| 24.41.77.159 | 1/14/10 05:22:02 AM | The Steam Experiment | EARTHLINK, INC. |
| 69.22.251.221 | 1/17/10 05:11:50 AM | The Steam Experiment | EARTHLINK, INC. |
| 24.171.131.176 | 1/17/10 07:13:29 AM | The Steam Experiment | EARTHLINK, INC |
| 24.215.151.25 | 1/26/10 08:41:40 AM | The Steam Experiment | EarthLink, Inc. |
| 66.32.238.108 | 1/27/10 07:06:43 AM | The Steam Experiment | Earthlink, Inc. |
| 69.22.238.132 | 2/8/10 05:09:13 AM | The Steam Experiment | EARTHLINK, INC. |
| 66.32.135.251 | 2/11/10 11:05:50 AM | The Steam Experiment | Earthlink, Inc. |
| 24.199.82.227 | 2/28/10 09:24:26 AM | The Steam Experiment | EarthLink, Inc. |
| 76.15.87.70 | 3/7/10 09:56:44 AM | The Steam Experiment | EARTHLINK, INC |
| 24.110.242.221 | 3/19/10 05:12:07 AM | The Steam Experiment | EARTHLINK,INC |
| 67.232.108.102 | 11/5/09 04:34:52 PM | The Steam Experiment | Embarq Corporation |
| 69.69.29.115 | 11/6/09 06:44:53 AM | The Steam Experiment | Embarq Corporation |
| 76.0.183.11 | 11/7/09 01:40:38 PM | The Steam Experiment | Embarq Corporation |
| 76.7.113.7 | 11/8/09 04:29:23 AM | The Steam Experiment | Embarq Corporation |
| 76.7.206.101 | 11/13/09 05:41:09 AM | The Steam Experiment | Embarq Corporation |
| 74.4.85.96 | 11/19/09 06:14:20 AM | The Steam Experiment | Embarq Corporation |
| 74.5.105.63 | 11/24/09 10:52:19 AM | The Steam Experiment | Embarq Corporation |
| 71.55.16.223 | 11/27/09 04:50:16 PM | The Steam Experiment | Embarq Corporation |
| 71.55.96.104 | 11/28/09 07:11:14 PM | The Steam Experiment | Embarq Corporation |
| 76.2.128.179 | 12/2/09 03:53:41 AM | The Steam Experiment | Embarq Corporation |
| 67.232.140.138 | 12/3/09 12:31:06 AM | The Steam Experiment | Embarq Corporation |
| 76.5.115.152 | 12/6/09 05:04:58 AM | The Steam Experiment | Embarq Corporation |
| 71.3.18.220 | 12/11/09 03:50:41 AM | The Steam Experiment | Embarq Corporation |
| 76.7.20.21 | 12/12/09 02:26:02 PM | The Steam Experiment | Embarq Corporation |
| 71.51.71.56 | 12/14/09 10:46:40 AM | The Steam Experiment | Embarq Corporation |
| 71.50.113.4 | 12/17/09 03:38:31 AM | The Steam Experiment | Embarq Corporation |
| 71.3.44.209 | 12/25/09 02:36:45 AM | The Steam Experiment | Embarq Corporation |
| 71.53.165.71 | 12/27/09 10:42:13 PM | The Steam Experiment | Embarq Corporation |
| 67.236.182.114 | 12/29/09 01:08:53 PM | The Steam Experiment | Embarq Corporation |
| 138.210.254.83 | 1/3/10 04:58:18 AM | The Steam Experiment | Embarq Corporation |
| 67.232.138.167 | 1/14/10 10:03:22 PM | The Steam Experiment | Embarq Corporation |
| 67.234.110.64 | 1/31/10 11:07:35 PM | The Steam Experiment | Embarq Corporation |
| 69.68.217.113 | 2/4/10 09:16:54 PM | The Steam Experiment | Embarq Corporation |
| 71.55.95.120 | 2/20/10 07:02:27 AM | The Steam Experiment | Embarq Corporation |
| 67.237.2.38 | 3/11/10 01:37:02 AM | The Steam Experiment | Embarq Corporation |
| 74.41.218.52 | 11/3/09 12:17:27 AM | The Steam Experiment | Frontier Communications |
| 74.33.123.133 | 12/1/09 04:01:25 AM | The Steam Experiment | Frontier Communications |
| 74.36.68.189 | 12/7/09 04:06:56 AM | The Steam Experiment | Frontier Communications |
| 70.101.203.175 | 12/11/09 05:48:25 PM | The Steam Experiment | Frontier Communications |
| 70.101.201.224 | 12/13/09 01:00:11 AM | The Steam Experiment | Frontier Communications |
| 74.44.60.72 | 12/24/09 12:25:42 AM | The Steam Experiment | Frontier Communications |
| 74.43.21.21 | 1/9/10 11:31:46 PM | The Steam Experiment | Frontier Communications of America, Inc. |
| 173.87.46.173 | 1/20/10 10:46:40 AM | The Steam Experiment | Frontier Communications of America, Inc. |
| 173.85.166.238 | 2/28/10 09:31:41 PM | The Steam Experiment | Frontier Communications of America, Inc. |
| 74.41.11.69 | 3/20/10 10:31:11 AM | The Steam Experiment | Frontier Communications of America, Inc. |
| 208.102.64.242 | 11/7/09 12:01:02 AM | The Steam Experiment | Fuse Internet Access |
| 74.215.165.101 | 11/14/09 04:34:28 AM | The Steam Experiment | Fuse Internet Access |
| 74.215.115.78 | 12/16/09 02:42:49 PM | The Steam Experiment | Fuse Internet Access |

| | | | |
|---|---|---|---|
| 69.61.225.175 | 12/30/09 11:36:36 AM | The Steam Experiment | Fuse Internet Access |
| 208.102.227.245 | 1/5/10 01:04:25 AM | The Steam Experiment | Fuse Internet Access |
| 74.83.84.149 | 1/9/10 05:57:51 PM | The Steam Experiment | Fuse Internet Access |
| 208.102.90.9 | 2/26/10 09:33:44 PM | The Steam Experiment | Fuse Internet Access |
| 74.83.81.67 | 3/4/10 09:34:14 PM | The Steam Experiment | Fuse Internet Access |
| 74.137.9.233 | 11/7/09 03:38:35 AM | The Steam Experiment | Insight Communications Company |
| 74.133.62.20 | 11/13/09 05:00:39 AM | The Steam Experiment | Insight Communications Company |
| 74.128.160.69 | 11/20/09 12:18:23 AM | The Steam Experiment | Insight Communications Company |
| 74.128.199.254 | 11/21/09 07:18:14 AM | The Steam Experiment | Insight Communications Company |
| 74.137.28.185 | 11/24/09 01:24:57 AM | The Steam Experiment | Insight Communications Company |
| 96.28.167.205 | 11/27/09 03:22:18 AM | The Steam Experiment | Insight Communications Company |
| 74.128.84.97 | 12/2/09 12:48:36 AM | The Steam Experiment | Insight Communications Company |
| 74.136.98.142 | 12/16/09 06:30:14 AM | The Steam Experiment | Insight Communications Company |
| 74.131.15.185 | 12/22/09 09:13:06 PM | The Steam Experiment | Insight Communications Company |
| 96.28.54.197 | 12/27/09 11:26:32 PM | The Steam Experiment | Insight Communications Company |
| 74.129.240.206 | 12/30/09 08:46:06 AM | The Steam Experiment | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 74.133.147.2 | 1/10/10 02:52:18 AM | The Steam Experiment | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 74.129.245.0 | 1/31/10 12:31:45 AM | The Steam Experiment | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 74.130.83.152 | 2/9/10 12:13:45 AM | The Steam Experiment | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 74.130.132.37 | 2/23/10 12:56:39 AM | The Steam Experiment | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 74.133.62.23 | 2/27/10 08:44:36 PM | The Steam Experiment | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 67.85.30.143 | 11/4/09 06:03:54 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.85.222.163 | 11/5/09 10:32:39 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.115.135.209 | 11/8/09 01:40:17 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.199.145.1 | 11/9/09 01:54:27 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.47.231.78 | 11/9/09 03:29:22 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.80.145.120 | 11/9/09 05:03:19 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.80.237.209 | 11/11/09 12:50:56 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.87.173.67 | 11/11/09 04:30:08 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.119.8.63 | 11/12/09 04:04:32 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.45.131.108 | 11/17/09 08:55:00 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.228.38.56 | 11/18/09 02:41:10 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.228.33.165 | 11/18/09 05:57:38 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.46.87.202 | 11/21/09 04:36:00 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.81.217.65 | 11/22/09 05:38:44 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.87.132.104 | 11/23/09 02:28:11 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.191.84.91 | 11/23/09 02:23:41 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.191.97.60 | 11/25/09 12:40:28 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.115.117.18 | 11/25/09 02:22:24 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.184.60.94 | 11/28/09 12:15:13 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.196.212.31 | 11/29/09 02:12:13 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.44.118.164 | 11/29/09 06:35:43 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.184.156.51 | 12/3/09 12:38:07 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.123.231.184 | 12/5/09 09:09:46 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.191.33.146 | 12/6/09 12:03:53 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.115.206.109 | 12/6/09 01:42:57 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.82.99.108 | 12/6/09 07:54:21 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.44.8.25 | 12/9/09 05:37:59 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.114.171.237 | 12/10/09 03:24:31 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.45.216.8 | 12/12/09 06:46:19 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.47.133.153 | 12/17/09 01:18:25 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.44.228.220 | 12/19/09 03:02:12 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.197.62.44 | 12/19/09 03:41:01 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.84.206.206 | 12/19/09 07:33:53 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.196.141.66 | 12/20/09 04:21:57 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.85.149.226 | 12/20/09 04:28:53 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.47.231.239 | 12/21/09 03:55:49 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.199.151.153 | 12/22/09 04:00:11 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.123.187.217 | 12/24/09 04:44:59 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.124.11.108 | 12/26/09 01:41:59 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.189.7.132 | 12/27/09 10:31:41 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.87.15.45 | 12/28/09 03:47:12 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.84.171.36 | 12/28/09 10:38:59 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.123.32.93 | 12/29/09 03:31:54 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.86.39.114 | 12/29/09 11:01:57 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.191.227.248 | 12/30/09 02:58:48 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.82.203.162 | 12/31/09 07:17:28 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.126.152.223 | 1/2/10 03:49:29 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.86.153.61 | 1/2/10 08:07:44 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.112.104.231 | 1/2/10 04:31:26 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.199.159.34 | 1/3/10 07:33:03 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.84.244.119 | 1/4/10 05:43:53 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.124.200.24 | 1/6/10 12:38:35 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.84.28.146 | 1/6/10 02:23:12 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |

| | | | |
|---|---|---|---|
| 24.185.5.182 | 1/6/10 03:52:26 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.44.104.147 | 1/7/10 03:47:26 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.46.151.226 | 1/8/10 03:05:45 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.186.31.5 | 1/8/10 11:09:26 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.82.213.144 | 1/14/10 06:47:06 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.193.225.67 | 1/16/10 01:11:12 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.126.172.191 | 1/16/10 06:42:23 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.115.206.92 | 1/17/10 08:12:36 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.198.187.15 | 1/21/10 04:38:22 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.185.148.99 | 1/24/10 02:08:43 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.127.83.237 | 1/25/10 12:00:15 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.121.187.220 | 1/26/10 12:10:19 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.184.9.20 | 1/29/10 11:46:01 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.186.75.111 | 1/31/10 03:42:33 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.185.88.162 | 2/1/10 10:40:50 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.122.208.239 | 2/2/10 03:09:42 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.116.53.73 | 2/7/10 10:24:14 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.189.20.80 | 2/11/10 06:33:17 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.191.69.145 | 2/13/10 12:59:09 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.84.124.237 | 2/13/10 09:43:11 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.194.34.59 | 2/15/10 03:19:45 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.87.57.138 | 2/19/10 03:24:34 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.47.228.148 | 2/21/10 09:13:23 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.121.65.105 | 2/26/10 05:14:13 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.118.188.130 | 2/27/10 01:34:20 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 69.127.19.23 | 2/27/10 06:00:36 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.47.238.113 | 2/28/10 08:09:24 PM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.199.108.169 | 3/7/10 04:44:55 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 68.198.210.224 | 3/13/10 04:34:20 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 67.87.56.197 | 3/14/10 12:13:38 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.185.47.250 | 3/14/10 03:54:01 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.185.173.180 | 3/17/10 03:18:25 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 24.189.23.16 | 3/20/10 08:25:30 AM | The Steam Experiment | Optimum Online (Cablevision Systems) |
| 97.113.83.140 | 11/1/09 04:57:07 PM | The Steam Experiment | Qwest Communications |
| 71.216.149.69 | 11/3/09 05:53:26 AM | The Steam Experiment | Qwest Communications |
| 70.57.9.135 | 11/9/09 05:26:18 AM | The Steam Experiment | Qwest Communications |
| 71.220.168.224 | 11/10/09 07:15:24 AM | The Steam Experiment | Qwest Communications |
| 75.165.101.92 | 11/11/09 11:05:39 AM | The Steam Experiment | Qwest Communications |
| 71.38.251.17 | 11/12/09 01:50:03 AM | The Steam Experiment | Qwest Communications |
| 97.113.144.104 | 11/12/09 02:49:28 AM | The Steam Experiment | Qwest Communications |
| 75.174.238.94 | 11/12/09 03:52:37 AM | The Steam Experiment | Qwest Communications |
| 71.38.44.178 | 11/12/09 10:35:10 PM | The Steam Experiment | Qwest Communications |
| 75.167.233.157 | 11/14/09 02:27:34 AM | The Steam Experiment | Qwest Communications |
| 75.170.214.180 | 11/15/09 03:25:20 AM | The Steam Experiment | Qwest Communications |
| 71.214.148.6 | 11/18/09 06:17:16 PM | The Steam Experiment | Qwest Communications |
| 71.222.157.239 | 11/21/09 04:24:44 AM | The Steam Experiment | Qwest Communications |
| 75.170.79.89 | 11/22/09 06:53:32 PM | The Steam Experiment | Qwest Communications |
| 97.113.161.151 | 11/22/09 07:18:00 PM | The Steam Experiment | Qwest Communications |
| 71.213.53.17 | 11/22/09 07:58:51 PM | The Steam Experiment | Qwest Communications |
| 97.113.53.51 | 11/27/09 08:15:51 AM | The Steam Experiment | Qwest Communications |
| 71.219.1.54 | 11/28/09 02:03:10 PM | The Steam Experiment | Qwest Communications |
| 75.169.205.181 | 11/30/09 11:20:58 AM | The Steam Experiment | Qwest Communications |
| 71.223.123.178 | 12/7/09 04:26:46 AM | The Steam Experiment | Qwest Communications |
| 97.116.96.11 | 12/9/09 12:01:43 AM | The Steam Experiment | Qwest Communications |
| 97.113.160.236 | 12/11/09 07:06:57 PM | The Steam Experiment | Qwest Communications |
| 63.225.108.156 | 12/12/09 05:34:56 PM | The Steam Experiment | Qwest Communications |
| 75.169.207.159 | 12/20/09 12:02:42 AM | The Steam Experiment | Qwest Communications |
| 71.220.227.11 | 12/25/09 09:36:22 AM | The Steam Experiment | Qwest Communications |
| 174.22.203.10 | 12/28/09 12:39:42 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.120.189.9 | 12/28/09 03:32:37 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 71.221.93.35 | 12/29/09 07:56:56 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.114.54.230 | 12/31/09 05:48:30 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 70.58.157.105 | 12/31/09 04:04:42 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.116.17.71 | 1/2/10 05:07:48 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 63.224.0.8 | 1/3/10 05:44:50 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 71.211.94.221 | 1/5/10 09:06:00 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.123.209.125 | 1/10/10 06:57:00 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.112.147.94 | 1/11/10 07:55:29 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.112.189.207 | 1/14/10 08:38:35 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 71.215.120.175 | 1/17/10 03:00:53 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 71.209.13.162 | 1/18/10 03:34:56 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 75.171.182.205 | 1/18/10 06:30:10 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 71.34.35.9 | 1/18/10 11:38:52 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 174.23.127.34 | 1/19/10 05:33:44 AM | The Steam Experiment | Qwest Communications Company, LLC |

| | | | |
|---|---|---|---|
| 75.172.107.10 | 1/23/10 02:05:16 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 75.173.24.127 | 1/25/10 07:35:12 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 70.57.36.236 | 1/27/10 03:30:57 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.126.164.133 | 1/29/10 12:00:11 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.118.238.188 | 2/5/10 01:45:22 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 71.215.12.14 | 2/8/10 05:16:45 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 174.19.165.106 | 2/17/10 01:20:32 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.119.74.243 | 2/21/10 03:10:47 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 71.38.50.26 | 2/23/10 02:29:01 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.116.176.115 | 2/27/10 01:03:36 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 70.56.146.59 | 3/10/10 04:35:36 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 174.18.32.235 | 3/12/10 05:10:06 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 63.224.159.88 | 3/14/10 04:20:07 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 70.59.241.132 | 3/16/10 10:55:09 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 97.123.228.131 | 3/20/10 03:31:16 PM | The Steam Experiment | Qwest Communications Company, LLC |
| 174.20.159.66 | 3/21/10 10:18:21 AM | The Steam Experiment | Qwest Communications Company, LLC |
| 209.122.33.4 | 11/10/09 12:46:32 AM | The Steam Experiment | RCN Corporation |
| 24.148.31.36 | 11/25/09 12:05:04 PM | The Steam Experiment | RCN Corporation |
| 216.80.123.230 | 12/12/09 05:15:43 AM | The Steam Experiment | RCN Corporation |
| 207.237.61.29 | 12/25/09 12:08:09 AM | The Steam Experiment | RCN Corporation |
| 208.58.0.50 | 12/28/09 08:53:29 PM | The Steam Experiment | RCN Corporation |
| 209.6.37.6 | 1/17/10 05:27:02 AM | The Steam Experiment | RCN Corporation |
| 209.6.248.7 | 1/28/10 01:26:08 AM | The Steam Experiment | RCN Corporation |
| 207.38.163.25 | 2/17/10 12:57:59 AM | The Steam Experiment | RCN Corporation |
| 207.38.176.61 | 2/26/10 03:35:44 AM | The Steam Experiment | RCN Corporation |
| 216.15.107.144 | 2/27/10 11:05:43 PM | The Steam Experiment | RCN Corporation |
| 208.59.135.196 | 3/16/10 11:11:12 AM | The Steam Experiment | RCN Corporation |
| 74.101.217.49 | 11/9/09 05:18:58 AM | The Steam Experiment | Rogers Cable |
| 74.103.146.69 | 11/25/09 10:54:22 PM | The Steam Experiment | Rogers Cable |
| 74.98.90.14 | 12/12/09 04:05:11 AM | The Steam Experiment | Rogers Cable |
| 74.88.142.147 | 12/12/09 04:45:20 PM | The Steam Experiment | Rogers Cable |
| 71.20.75.14 | 12/21/09 10:56:26 PM | The Steam Experiment | Rogers Cable |
| 74.103.80.157 | 12/24/09 06:28:47 AM | The Steam Experiment | Rogers Cable |
| 70.9.64.3 | 11/1/09 04:02:15 PM | The Steam Experiment | Sprint PCS |
| 68.29.197.133 | 11/5/09 05:34:38 PM | The Steam Experiment | Sprint PCS |
| 204.212.121.148 | 11/5/09 08:14:25 PM | The Steam Experiment | Sprint |
| 70.1.117.83 | 11/6/09 07:11:26 PM | The Steam Experiment | Sprint PCS |
| 68.245.107.191 | 11/8/09 09:08:25 PM | The Steam Experiment | Sprint PCS |
| 66.247.201.73 | 11/8/09 09:12:48 PM | The Steam Experiment | Sprint |
| 68.242.130.97 | 11/18/09 06:14:43 PM | The Steam Experiment | Sprint PCS |
| 70.10.124.251 | 11/25/09 09:57:09 PM | The Steam Experiment | Sprint PCS |
| 99.204.133.210 | 11/26/09 09:46:20 PM | The Steam Experiment | Sprint PCS |
| 70.0.16.67 | 11/27/09 12:26:48 AM | The Steam Experiment | Sprint PCS |
| 208.12.98.150 | 11/27/09 01:12:41 AM | The Steam Experiment | Sprint |
| 70.0.45.185 | 11/27/09 06:10:02 AM | The Steam Experiment | Sprint PCS |
| 63.160.225.212 | 11/28/09 08:14:18 AM | The Steam Experiment | Sprint |
| 68.28.231.227 | 11/29/09 06:15:07 AM | The Steam Experiment | Sprint PCS |
| 208.8.122.76 | 11/29/09 07:52:42 PM | The Steam Experiment | Sprint |
| 99.206.133.42 | 12/4/09 11:50:22 PM | The Steam Experiment | Sprint PCS |
| 99.206.184.111 | 12/8/09 01:23:57 AM | The Steam Experiment | Sprint PCS |
| 70.9.60.236 | 12/25/09 12:02:12 AM | The Steam Experiment | Sprint PCS |
| 205.241.58.137 | 12/25/09 02:07:09 AM | The Steam Experiment | Sprint |
| 208.13.140.65 | 12/29/09 12:02:34 AM | The Steam Experiment | Sprint DSL Network |
| 173.136.241.89 | 1/21/10 06:21:47 AM | The Steam Experiment | Sprint PCS |
| 74.193.25.27 | 11/9/09 12:04:45 AM | The Steam Experiment | Suddenlink Communications |
| 74.196.172.116 | 11/9/09 04:17:04 AM | The Steam Experiment | Suddenlink Communications |
| 74.196.177.172 | 11/10/09 06:30:06 PM | The Steam Experiment | Suddenlink Communications |
| 74.194.129.25 | 11/11/09 04:43:58 AM | The Steam Experiment | Suddenlink Communications |
| 74.196.224.206 | 11/22/09 07:26:58 AM | The Steam Experiment | Suddenlink Communications |
| 66.76.162.148 | 12/23/09 06:00:54 AM | The Steam Experiment | Suddenlink Communications |
| 75.110.42.63 | 12/28/09 03:51:52 AM | The Steam Experiment | Suddenlink Communications |
| 74.196.25.148 | 1/1/10 01:46:04 AM | The Steam Experiment | Suddenlink Communications |
| 173.80.150.159 | 1/4/10 02:17:30 AM | The Steam Experiment | Suddenlink Communications |
| 173.81.44.191 | 1/8/10 01:29:29 PM | The Steam Experiment | Suddenlink Communications |
| 74.197.206.163 | 1/26/10 11:29:31 PM | The Steam Experiment | Suddenlink Communications |
| 74.194.59.7 | 1/29/10 08:54:23 AM | The Steam Experiment | Suddenlink Communications |
| 75.110.91.41 | 2/1/10 09:28:35 PM | The Steam Experiment | Suddenlink Communications |
| 74.195.13.138 | 2/9/10 12:05:13 PM | The Steam Experiment | Suddenlink Communications |
| 173.81.99.185 | 2/19/10 09:04:06 AM | The Steam Experiment | Suddenlink Communications |
| 75.110.55.218 | 3/3/10 05:25:46 AM | The Steam Experiment | Suddenlink Communications |
| 74.196.33.93 | 3/10/10 01:24:32 PM | The Steam Experiment | Suddenlink Communications |
| 173.81.172.139 | 3/11/10 01:08:23 AM | The Steam Experiment | Suddenlink Communications |
| 74.193.226.82 | 3/19/10 09:12:04 AM | The Steam Experiment | Suddenlink Communications |
| 69.130.32.218 | 11/22/09 07:46:29 AM | The Steam Experiment | TDS TELECOM |

| | | | |
|---|---|---|---|
| 96.60.241.68 | 12/2/09 05:52:24 PM | The Steam Experiment | TDS TELECOM |
| 69.130.141.43 | 12/13/09 10:42:19 AM | The Steam Experiment | TDS TELECOM |
| 96.60.11.181 | 12/22/09 05:51:56 AM | The Steam Experiment | TDS TELECOM |
| 75.100.164.182 | 12/28/09 04:59:17 AM | The Steam Experiment | TDS TELECOM |
| 66.222.50.26 | 2/15/10 08:06:26 AM | The Steam Experiment | TDS TELECOM |
| 97.102.115.183 | 11/1/09 12:08:44 AM | The Steam Experiment | Road Runner |
| 76.169.194.161 | 11/1/09 12:58:57 AM | The Steam Experiment | Road Runner |
| 70.113.26.172 | 11/2/09 05:53:29 AM | The Steam Experiment | Road Runner |
| 75.85.154.94 | 11/2/09 07:01:13 AM | The Steam Experiment | Road Runner |
| 76.88.180.160 | 11/2/09 01:41:44 PM | The Steam Experiment | Road Runner |
| 70.114.254.61 | 11/3/09 12:31:28 PM | The Steam Experiment | Road Runner |
| 97.97.226.34 | 11/4/09 04:11:58 AM | The Steam Experiment | Road Runner |
| 72.177.157.168 | 11/4/09 12:24:16 AM | The Steam Experiment | Road Runner |
| 75.179.185.237 | 11/5/09 04:27:44 AM | The Steam Experiment | Road Runner |
| 70.60.100.220 | 11/5/09 04:48:47 AM | The Steam Experiment | Road Runner Business |
| 72.188.64.127 | 11/5/09 03:13:57 PM | The Steam Experiment | Road Runner |
| 24.29.47.143 | 11/5/09 05:14:13 PM | The Steam Experiment | Road Runner |
| 65.31.32.143 | 11/5/09 07:18:13 PM | The Steam Experiment | Road Runner |
| 70.119.185.230 | 11/5/09 09:28:47 PM | The Steam Experiment | Road Runner |
| 66.66.96.248 | 11/5/09 10:34:11 PM | The Steam Experiment | Road Runner |
| 65.32.59.245 | 11/6/09 12:25:50 AM | The Steam Experiment | Road Runner |
| 67.246.123.215 | 11/6/09 03:19:34 AM | The Steam Experiment | Road Runner |
| 65.189.162.125 | 11/6/09 05:07:17 AM | The Steam Experiment | Road Runner |
| 76.169.250.180 | 11/6/09 06:21:46 AM | The Steam Experiment | Road Runner |
| 76.181.64.41 | 11/6/09 08:26:04 AM | The Steam Experiment | Road Runner |
| 70.94.51.229 | 11/6/09 04:17:19 PM | The Steam Experiment | Road Runner |
| 70.119.46.32 | 11/7/09 02:10:49 AM | The Steam Experiment | Road Runner |
| 97.102.115.163 | 11/7/09 02:24:59 AM | The Steam Experiment | Road Runner |
| 65.32.234.153 | 11/7/09 02:27:28 AM | The Steam Experiment | Road Runner |
| 69.207.213.28 | 11/7/09 02:54:38 PM | The Steam Experiment | Road Runner |
| 74.76.78.159 | 11/7/09 05:55:45 PM | The Steam Experiment | Road Runner |
| 24.92.51.239 | 11/8/09 01:20:45 AM | The Steam Experiment | Road Runner |
| 24.92.168.165 | 11/8/09 01:58:49 AM | The Steam Experiment | Road Runner |
| 66.65.219.74 | 11/8/09 10:20:53 AM | The Steam Experiment | Road Runner |
| 24.92.22.245 | 11/8/09 02:52:01 PM | The Steam Experiment | Road Runner |
| 68.204.236.6 | 11/8/09 05:50:13 PM | The Steam Experiment | Road Runner |
| 65.33.129.191 | 11/8/09 05:56:19 PM | The Steam Experiment | Road Runner |
| 65.28.51.131 | 11/9/09 01:31:59 AM | The Steam Experiment | Road Runner |
| 66.27.148.80 | 11/9/09 07:37:39 AM | The Steam Experiment | Road Runner |
| 76.189.58.107 | 11/9/09 09:26:05 AM | The Steam Experiment | Road Runner |
| 72.178.30.58 | 11/9/09 09:38:55 AM | The Steam Experiment | Road Runner |
| 64.183.139.238 | 11/9/09 11:26:20 AM | The Steam Experiment | Road Runner |
| 98.25.80.97 | 11/9/09 03:00:21 PM | The Steam Experiment | Road Runner |
| 72.130.246.28 | 11/9/09 03:18:56 PM | The Steam Experiment | Road Runner |
| 76.183.200.206 | 11/10/09 05:36:33 AM | The Steam Experiment | Road Runner |
| 76.182.69.1 | 11/11/09 12:13:21 AM | The Steam Experiment | Road Runner |
| 75.179.160.5 | 11/11/09 12:32:10 AM | The Steam Experiment | Road Runner |
| 24.242.53.234 | 11/11/09 12:52:45 AM | The Steam Experiment | Road Runner |
| 67.8.203.60 | 11/11/09 03:42:28 AM | The Steam Experiment | Road Runner |
| 65.34.75.95 | 11/11/09 03:26:36 PM | The Steam Experiment | Road Runner |
| 76.184.207.136 | 11/11/09 07:42:51 PM | The Steam Experiment | Road Runner |
| 65.27.202.110 | 11/12/09 12:00:44 AM | The Steam Experiment | Road Runner |
| 75.187.135.124 | 11/12/09 08:59:44 PM | The Steam Experiment | Road Runner |
| 69.134.141.57 | 11/12/09 09:50:24 PM | The Steam Experiment | Road Runner |
| 76.184.23.238 | 11/13/09 01:58:00 AM | The Steam Experiment | Road Runner |
| 65.30.206.10 | 11/13/09 04:38:17 AM | The Steam Experiment | Road Runner |
| 24.26.126.58 | 11/13/09 01:18:33 PM | The Steam Experiment | Road Runner |
| 70.113.203.56 | 11/13/09 04:09:32 PM | The Steam Experiment | Road Runner |
| 24.26.24.162 | 11/13/09 05:46:44 PM | The Steam Experiment | Road Runner |
| 65.24.67.126 | 11/13/09 06:46:35 PM | The Steam Experiment | Road Runner |
| 67.242.65.197 | 11/13/09 11:00:27 PM | The Steam Experiment | Road Runner |
| 65.33.108.70 | 11/14/09 12:02:27 AM | The Steam Experiment | Road Runner |
| 24.210.238.83 | 11/14/09 12:18:49 AM | The Steam Experiment | Road Runner |
| 24.169.233.124 | 11/14/09 03:15:59 AM | The Steam Experiment | Road Runner |
| 76.186.171.54 | 11/14/09 03:41:48 AM | The Steam Experiment | Road Runner |
| 97.96.12.105 | 11/14/09 09:34:17 PM | The Steam Experiment | Road Runner |
| 24.193.215.195 | 11/15/09 12:00:16 AM | The Steam Experiment | Road Runner |
| 97.103.252.91 | 11/15/09 12:00:23 AM | The Steam Experiment | Road Runner |
| 98.145.230.125 | 11/15/09 12:15:01 AM | The Steam Experiment | Road Runner |
| 24.170.63.189 | 11/15/09 06:33:00 AM | The Steam Experiment | Road Runner |
| 69.205.69.101 | 11/15/09 09:40:45 AM | The Steam Experiment | Road Runner |
| 70.94.63.112 | 11/18/09 01:12:44 AM | The Steam Experiment | Road Runner |
| 24.166.103.26 | 11/18/09 01:59:27 AM | The Steam Experiment | Road Runner |
| 70.120.76.24 | 11/18/09 04:08:34 AM | The Steam Experiment | Road Runner |

| | | | |
|---|---|---|---|
| 66.25.60.15 | 11/18/09 09:13:43 AM | The Steam Experiment | Road Runner |
| 72.229.33.105 | 11/19/09 03:03:24 AM | The Steam Experiment | Road Runner |
| 66.66.10.27 | 11/19/09 07:17:37 AM | The Steam Experiment | Road Runner |
| 76.170.182.61 | 11/20/09 12:31:41 AM | The Steam Experiment | Road Runner |
| 98.25.93.19 | 11/20/09 12:47:54 AM | The Steam Experiment | Road Runner |
| 74.70.4.128 | 11/20/09 01:14:17 AM | The Steam Experiment | Road Runner |
| 76.167.122.27 | 11/20/09 02:16:14 AM | The Steam Experiment | Road Runner |
| 76.87.15.53 | 11/20/09 03:31:21 AM | The Steam Experiment | Road Runner |
| 72.178.95.98 | 11/20/09 03:55:57 AM | The Steam Experiment | Road Runner |
| 75.187.180.106 | 11/20/09 04:04:12 AM | The Steam Experiment | Road Runner |
| 72.178.93.247 | 11/20/09 01:11:31 PM | The Steam Experiment | Road Runner |
| 24.208.30.186 | 11/20/09 11:30:40 PM | The Steam Experiment | Road Runner |
| 68.204.113.255 | 11/21/09 12:18:40 AM | The Steam Experiment | Road Runner |
| 74.73.65.83 | 11/21/09 02:17:14 AM | The Steam Experiment | Road Runner |
| 75.81.186.212 | 11/21/09 08:24:06 AM | The Steam Experiment | Road Runner |
| 69.76.236.184 | 11/21/09 09:57:43 AM | The Steam Experiment | Road Runner |
| 74.70.31.223 | 11/21/09 11:28:48 PM | The Steam Experiment | Road Runner |
| 98.14.49.169 | 11/22/09 12:27:19 AM | The Steam Experiment | Road Runner |
| 74.71.69.108 | 11/22/09 01:51:13 AM | The Steam Experiment | Road Runner |
| 76.175.252.15 | 11/22/09 03:30:55 AM | The Steam Experiment | Road Runner |
| 71.64.27.192 | 11/22/09 01:06:13 PM | The Steam Experiment | Road Runner |
| 70.117.1.130 | 11/22/09 05:29:38 PM | The Steam Experiment | Road Runner |
| 76.186.17.33 | 11/22/09 09:27:28 PM | The Steam Experiment | Road Runner |
| 67.241.136.147 | 11/22/09 10:51:25 PM | The Steam Experiment | Road Runner |
| 76.83.200.240 | 11/23/09 12:30:32 AM | The Steam Experiment | Road Runner |
| 68.174.36.229 | 11/23/09 04:48:27 PM | The Steam Experiment | Road Runner |
| 74.67.197.6 | 11/23/09 06:11:33 PM | The Steam Experiment | Road Runner |
| 75.189.249.55 | 11/24/09 12:25:14 AM | The Steam Experiment | Road Runner |
| 72.224.201.177 | 11/24/09 05:55:36 AM | The Steam Experiment | Road Runner |
| 76.175.229.42 | 11/24/09 06:42:59 AM | The Steam Experiment | Road Runner |
| 76.166.167.81 | 11/24/09 08:04:11 AM | The Steam Experiment | Road Runner |
| 65.191.135.23 | 11/24/09 01:22:07 PM | The Steam Experiment | Road Runner |
| 24.94.69.37 | 11/24/09 07:01:10 PM | The Steam Experiment | Road Runner |
| 24.58.255.64 | 11/25/09 12:03:52 AM | The Steam Experiment | Road Runner |
| 24.174.163.203 | 11/25/09 04:06:20 AM | The Steam Experiment | Road Runner |
| 66.91.252.19 | 11/25/09 03:49:37 PM | The Steam Experiment | Road Runner |
| 24.94.180.216 | 11/25/09 10:02:33 PM | The Steam Experiment | Road Runner |
| 72.184.148.195 | 11/26/09 02:14:18 AM | The Steam Experiment | Road Runner |
| 76.168.42.218 | 11/26/09 08:12:42 AM | The Steam Experiment | Road Runner |
| 67.8.233.245 | 11/26/09 10:30:53 AM | The Steam Experiment | Road Runner |
| 72.226.124.217 | 11/26/09 10:31:58 PM | The Steam Experiment | Road Runner |
| 71.64.12.102 | 11/27/09 03:45:56 AM | The Steam Experiment | Road Runner |
| 97.103.26.225 | 11/27/09 05:27:07 AM | The Steam Experiment | Road Runner |
| 74.73.76.85 | 11/27/09 06:15:04 PM | The Steam Experiment | Road Runner |
| 65.33.159.245 | 11/28/09 03:03:32 AM | The Steam Experiment | Road Runner |
| 72.177.51.200 | 11/28/09 12:54:56 PM | The Steam Experiment | Road Runner |
| 71.72.67.56 | 11/28/09 03:27:31 PM | The Steam Experiment | Road Runner |
| 204.210.198.20 | 11/29/09 12:25:52 AM | The Steam Experiment | Road Runner |
| 76.179.204.15 | 11/29/09 01:51:02 AM | The Steam Experiment | Road Runner |
| 65.188.208.84 | 11/29/09 02:42:38 AM | The Steam Experiment | Road Runner |
| 69.205.155.106 | 11/29/09 05:19:30 AM | The Steam Experiment | Road Runner |
| 74.78.247.135 | 11/29/09 05:23:22 AM | The Steam Experiment | Road Runner |
| 76.95.163.150 | 11/29/09 10:26:01 AM | The Steam Experiment | Road Runner |
| 70.114.213.228 | 11/29/09 05:03:15 PM | The Steam Experiment | Road Runner |
| 76.189.8.52 | 11/30/09 08:13:12 AM | The Steam Experiment | Road Runner |
| 76.92.181.129 | 11/30/09 11:55:42 PM | The Steam Experiment | Road Runner |
| 66.91.125.83 | 12/1/09 12:56:02 AM | The Steam Experiment | Road Runner |
| 65.191.127.163 | 12/1/09 01:42:41 AM | The Steam Experiment | Road Runner |
| 76.188.147.116 | 12/1/09 03:21:49 AM | The Steam Experiment | Road Runner |
| 72.226.203.177 | 12/2/09 12:01:58 AM | The Steam Experiment | Road Runner |
| 72.185.58.172 | 12/2/09 02:56:22 AM | The Steam Experiment | Road Runner |
| 72.189.85.211 | 12/2/09 06:48:11 AM | The Steam Experiment | Road Runner |
| 76.188.79.144 | 12/2/09 08:36:56 PM | The Steam Experiment | Road Runner |
| 98.25.119.105 | 12/3/09 08:50:28 AM | The Steam Experiment | Road Runner |
| 72.178.94.157 | 12/6/09 12:12:31 AM | The Steam Experiment | Road Runner |
| 74.76.227.28 | 12/6/09 01:21:54 AM | The Steam Experiment | Road Runner |
| 75.177.83.181 | 12/6/09 11:29:14 AM | The Steam Experiment | Road Runner |
| 74.71.169.161 | 12/6/09 12:24:10 PM | The Steam Experiment | Road Runner |
| 72.186.108.34 | 12/7/09 02:46:52 AM | The Steam Experiment | Road Runner |
| 69.76.233.187 | 12/7/09 05:39:54 AM | The Steam Experiment | Road Runner |
| 74.70.237.55 | 12/8/09 05:07:17 AM | The Steam Experiment | Road Runner |
| 68.206.173.241 | 12/8/09 06:49:32 AM | The Steam Experiment | Road Runner |
| 68.207.199.204 | 12/8/09 03:55:40 PM | The Steam Experiment | Road Runner |
| 68.204.247.19 | 12/9/09 01:59:07 AM | The Steam Experiment | Road Runner |

| | | | |
|---|---|---|---|
| 76.177.213.139 | 12/9/09 06:57:30 AM | The Steam Experiment | Road Runner |
| 65.33.20.100 | 12/10/09 01:03:33 AM | The Steam Experiment | Road Runner |
| 65.24.113.3 | 12/10/09 04:15:03 AM | The Steam Experiment | Road Runner |
| 68.200.253.95 | 12/10/09 12:49:27 PM | The Steam Experiment | Road Runner |
| 76.181.18.82 | 12/10/09 07:05:04 PM | The Steam Experiment | Road Runner |
| 68.202.123.15 | 12/11/09 04:08:18 AM | The Steam Experiment | Road Runner |
| 75.82.23.239 | 12/11/09 08:16:44 AM | The Steam Experiment | Road Runner |
| 96.10.58.172 | 12/12/09 02:26:53 PM | The Steam Experiment | Road Runner Business |
| 76.93.210.31 | 12/13/09 12:37:36 AM | The Steam Experiment | Road Runner |
| 75.179.5.252 | 12/13/09 04:48:37 PM | The Steam Experiment | Road Runner |
| 66.26.63.100 | 12/13/09 05:13:18 PM | The Steam Experiment | Road Runner |
| 98.24.241.111 | 12/13/09 05:24:54 PM | The Steam Experiment | Road Runner |
| 65.32.218.90 | 12/14/09 12:21:18 AM | The Steam Experiment | Road Runner |
| 24.166.216.68 | 12/14/09 03:14:01 AM | The Steam Experiment | Road Runner |
| 76.189.128.198 | 12/14/09 07:29:52 AM | The Steam Experiment | Road Runner |
| 76.89.133.168 | 12/14/09 07:48:37 AM | The Steam Experiment | Road Runner |
| 76.171.58.65 | 12/14/09 02:53:44 PM | The Steam Experiment | Road Runner |
| 24.94.114.62 | 12/14/09 07:32:13 PM | The Steam Experiment | Road Runner |
| 72.225.160.119 | 12/15/09 01:45:32 AM | The Steam Experiment | Road Runner |
| 24.52.139.140 | 12/15/09 12:37:30 PM | The Steam Experiment | Road Runner |
| 65.191.168.22 | 12/15/09 09:38:01 PM | The Steam Experiment | Road Runner |
| 72.135.237.67 | 12/16/09 03:29:56 AM | The Steam Experiment | Road Runner |
| 65.33.21.5 | 12/16/09 07:06:14 PM | The Steam Experiment | Road Runner |
| 67.49.76.213 | 12/17/09 02:26:23 AM | The Steam Experiment | Road Runner |
| 70.118.239.215 | 12/17/09 02:35:00 AM | The Steam Experiment | Road Runner |
| 75.87.105.160 | 12/17/09 05:50:39 AM | The Steam Experiment | Road Runner |
| 75.187.84.32 | 12/17/09 11:59:20 AM | The Steam Experiment | Road Runner |
| 76.189.83.34 | 12/17/09 02:36:16 PM | The Steam Experiment | Road Runner |
| 67.79.182.171 | 12/17/09 04:53:26 PM | The Steam Experiment | Road Runner Business |
| 24.209.150.255 | 12/17/09 05:24:21 PM | The Steam Experiment | Road Runner |
| 97.101.122.13 | 12/17/09 06:27:33 PM | The Steam Experiment | Road Runner |
| 74.72.86.224 | 12/18/09 01:49:58 AM | The Steam Experiment | Road Runner |
| 76.181.18.47 | 12/18/09 02:22:03 AM | The Steam Experiment | Road Runner |
| 76.93.56.179 | 12/18/09 04:52:32 AM | The Steam Experiment | Road Runner |
| 66.66.1.242 | 12/18/09 07:26:45 AM | The Steam Experiment | Road Runner |
| 76.189.128.203 | 12/18/09 09:26:15 AM | The Steam Experiment | Road Runner |
| 75.83.248.52 | 12/19/09 06:50:38 AM | The Steam Experiment | Road Runner |
| 76.173.248.39 | 12/19/09 09:37:19 AM | The Steam Experiment | Road Runner |
| 75.187.178.54 | 12/19/09 11:13:07 AM | The Steam Experiment | Road Runner |
| 76.185.32.41 | 12/19/09 02:40:03 PM | The Steam Experiment | Road Runner |
| 204.210.230.141 | 12/20/09 04:42:11 AM | The Steam Experiment | Road Runner |
| 75.84.205.99 | 12/20/09 09:05:31 AM | The Steam Experiment | Road Runner |
| 98.28.65.38 | 12/20/09 11:30:26 AM | The Steam Experiment | Road Runner |
| 72.186.111.2 | 12/20/09 06:49:38 PM | The Steam Experiment | Road Runner |
| 24.95.48.3 | 12/21/09 12:00:19 AM | The Steam Experiment | Road Runner |
| 76.178.248.72 | 12/21/09 12:13:18 AM | The Steam Experiment | Road Runner |
| 74.79.203.58 | 12/21/09 06:53:28 AM | The Steam Experiment | Road Runner |
| 24.211.221.84 | 12/21/09 07:14:20 AM | The Steam Experiment | Road Runner |
| 204.210.230.153 | 12/22/09 07:59:58 AM | The Steam Experiment | Road Runner |
| 24.90.61.189 | 12/22/09 09:05:38 PM | The Steam Experiment | Road Runner |
| 76.84.252.88 | 12/23/09 03:49:24 AM | The Steam Experiment | Road Runner |
| 72.187.144.245 | 12/23/09 06:03:28 AM | The Steam Experiment | Road Runner |
| 70.126.247.234 | 12/23/09 08:43:20 AM | The Steam Experiment | Road Runner |
| 76.167.151.177 | 12/23/09 11:36:42 AM | The Steam Experiment | Road Runner |
| 65.26.180.245 | 12/23/09 01:29:33 PM | The Steam Experiment | Road Runner |
| 67.9.10.197 | 12/23/09 09:35:24 PM | The Steam Experiment | Road Runner |
| 76.166.103.69 | 12/24/09 12:45:36 AM | The Steam Experiment | Road Runner |
| 68.200.177.176 | 12/24/09 02:00:34 AM | The Steam Experiment | Road Runner |
| 24.58.70.210 | 12/24/09 04:41:41 AM | The Steam Experiment | Road Runner |
| 76.181.135.87 | 12/24/09 06:32:12 AM | The Steam Experiment | Road Runner |
| 68.205.250.14 | 12/24/09 07:36:53 AM | The Steam Experiment | Road Runner |
| 97.97.180.199 | 12/24/09 08:56:16 AM | The Steam Experiment | Road Runner |
| 65.33.21.156 | 12/24/09 02:39:53 PM | The Steam Experiment | Road Runner |
| 24.242.219.14 | 12/24/09 05:05:17 PM | The Steam Experiment | Road Runner |
| 65.34.54.86 | 12/25/09 12:21:40 AM | The Steam Experiment | Road Runner |
| 74.70.217.32 | 12/25/09 08:57:35 AM | The Steam Experiment | Road Runner |
| 68.175.64.253 | 12/25/09 07:13:29 PM | The Steam Experiment | Road Runner |
| 65.185.141.11 | 12/26/09 03:44:27 AM | The Steam Experiment | Road Runner |
| 70.122.124.155 | 12/26/09 06:26:10 PM | The Steam Experiment | Road Runner |
| 24.92.63.69 | 12/26/09 08:58:10 PM | The Steam Experiment | Road Runner |
| 72.186.92.30 | 12/27/09 01:35:09 AM | The Steam Experiment | Road Runner |
| 24.168.248.181 | 12/27/09 07:24:44 AM | The Steam Experiment | Road Runner |
| 97.106.53.152 | 12/27/09 09:51:14 AM | The Steam Experiment | Road Runner |
| 204.210.204.244 | 12/28/09 11:32:13 AM | The Steam Experiment | Road Runner HoldCo LLC |

Ex. A

| | | | |
|---|---|---|---|
| 68.204.147.23 | 12/28/09 05:39:42 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.180.44.255 | 12/29/09 12:06:05 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 98.154.50.185 | 12/29/09 03:19:53 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 72.191.34.53 | 12/29/09 07:07:52 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 72.135.31.2 | 12/29/09 05:32:28 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 72.188.154.250 | 12/29/09 08:44:41 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.174.38.37 | 12/30/09 12:36:51 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 72.184.153.235 | 12/30/09 02:07:46 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.103.121.77 | 12/30/09 05:38:57 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.26.18.198 | 12/30/09 07:48:36 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.25.111.165 | 12/30/09 04:25:09 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 174.102.169.126 | 12/30/09 04:59:24 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.27.73.53 | 12/30/09 07:48:26 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.117.157.30 | 12/31/09 10:01:01 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 98.122.5.44 | 12/31/09 01:56:11 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 173.171.145.107 | 1/1/10 07:19:57 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 174.101.73.35 | 1/1/10 02:08:28 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.175.75.95 | 1/1/10 05:16:05 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.166.221.202 | 1/2/10 03:15:26 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.171.228.86 | 1/2/10 10:56:01 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.188.94.169 | 1/3/10 05:23:43 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 174.98.164.182 | 1/3/10 12:37:40 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.191.17.51 | 1/3/10 12:57:53 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.33.126.57 | 1/3/10 01:58:35 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.30.36.3 | 1/3/10 05:04:21 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.209.255.39 | 1/5/10 12:01:09 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.27.108.55 | 1/5/10 01:09:31 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.189.104.227 | 1/5/10 08:56:25 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.242.13.92 | 1/6/10 09:08:48 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.58.82.254 | 1/6/10 06:36:59 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 72.185.218.21 | 1/7/10 03:12:42 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.193.48.61 | 1/7/10 09:39:38 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 72.130.27.120 | 1/8/10 06:41:20 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.242.214.148 | 1/8/10 07:39:32 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 68.202.191.179 | 1/8/10 01:59:18 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.33.124.126 | 1/8/10 05:40:12 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.59.253.39 | 1/8/10 09:16:25 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.189.244.47 | 1/9/10 02:41:58 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.91.108.234 | 1/10/10 06:10:02 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 69.204.57.197 | 1/10/10 08:35:16 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.10.84.247 | 1/12/10 12:03:38 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 74.73.31.168 | 1/12/10 05:24:54 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 71.71.217.123 | 1/12/10 05:26:00 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.188.172.246 | 1/12/10 11:19:59 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.74.14.65 | 1/12/10 06:46:39 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.162.121.176 | 1/13/10 02:50:01 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.249.32.43 | 1/13/10 10:34:32 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.66.4.23 | 1/13/10 10:51:18 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.172.156.204 | 1/14/10 08:17:01 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.61.102.167 | 1/15/10 12:00:34 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 68.202.64.39 | 1/15/10 12:06:12 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.250.61.4 | 1/15/10 12:13:39 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.8.170.13 | 1/15/10 01:31:26 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.170.156.219 | 1/15/10 10:10:13 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.91.109.79 | 1/17/10 03:31:36 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.189.26.204 | 1/17/10 08:26:58 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.113.45.119 | 1/17/10 01:28:51 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 97.101.139.203 | 1/18/10 12:08:11 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 173.171.233.12 | 1/18/10 07:34:14 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.69.9.213 | 1/18/10 10:37:20 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.8.2.118 | 1/19/10 02:02:00 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 72.229.36.221 | 1/19/10 10:40:09 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.248.248.13 | 1/20/10 07:14:03 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.112.229.15 | 1/20/10 04:49:20 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 174.102.77.25 | 1/21/10 12:01:21 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.8.35.133 | 1/22/10 03:49:44 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 98.148.71.50 | 1/22/10 10:06:32 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.81.146.108 | 1/23/10 12:03:22 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 97.101.163.67 | 1/23/10 12:12:14 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.186.194.142 | 1/23/10 06:18:15 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.85.142.68 | 1/23/10 08:57:35 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.82.9.117 | 1/24/10 12:03:43 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 74.74.123.112 | 1/24/10 07:52:30 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.8.33.191 | 1/25/10 05:38:27 AM | The Steam Experiment | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 65.24.204.249 | 1/25/10 06:00:56 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 74.72.210.217 | 1/25/10 06:01:00 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.79.10.162 | 1/26/10 02:00:42 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.184.36.155 | 1/26/10 03:12:40 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.243.42.122 | 1/26/10 04:16:38 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.120.76.215 | 1/27/10 03:53:03 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.169.202.217 | 1/28/10 01:18:22 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.27.160.56 | 1/29/10 03:58:42 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.49.51.252 | 1/29/10 04:32:19 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.33.71.107 | 1/29/10 05:03:32 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 174.100.241.79 | 1/30/10 05:57:00 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 173.89.80.207 | 1/30/10 08:13:00 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 98.151.48.36 | 2/1/10 10:35:55 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.175.83.197 | 2/4/10 07:26:11 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.190.43.5 | 2/4/10 09:25:36 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 74.74.180.147 | 2/5/10 12:02:36 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.80.84.57 | 2/6/10 12:24:06 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.61.130.18 | 2/6/10 06:53:14 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.87.9.38 | 2/6/10 10:20:01 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.27.216.223 | 2/8/10 12:37:51 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 173.173.21.47 | 2/9/10 01:24:02 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 71.71.244.64 | 2/9/10 09:43:14 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 74.70.227.161 | 2/10/10 03:43:28 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.185.145.36 | 2/10/10 05:36:20 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.179.221.246 | 2/10/10 05:19:53 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.88.149.40 | 2/10/10 10:33:01 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 97.103.91.104 | 2/11/10 12:00:37 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.87.109.84 | 2/11/10 12:06:54 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.177.235.123 | 2/12/10 06:38:54 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.184.188.116 | 2/14/10 09:54:02 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 97.101.162.217 | 2/15/10 02:51:29 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.168.9.86 | 2/15/10 04:31:42 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.165.54.195 | 2/16/10 12:43:26 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.175.215.145 | 2/16/10 02:33:55 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.84.23.164 | 2/16/10 04:35:09 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.208.154.188 | 2/16/10 03:42:52 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.123.121.243 | 2/16/10 05:23:52 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 97.102.36.215 | 2/17/10 04:07:58 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.108.40.12 | 2/17/10 04:51:31 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 68.204.125.119 | 2/18/10 12:33:15 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 74.64.81.223 | 2/19/10 03:58:08 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 74.76.220.48 | 2/19/10 04:43:42 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 173.169.14.111 | 2/19/10 04:14:36 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.87.122.108 | 2/19/10 07:02:16 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.26.21.73 | 2/20/10 04:20:24 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.94.128.62 | 2/20/10 06:00:46 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.28.64.238 | 2/20/10 06:29:33 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.27.41.229 | 2/20/10 11:29:37 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.242.36.236 | 2/20/10 06:48:46 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.184.195.47 | 2/21/10 03:28:21 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 69.207.147.113 | 2/21/10 09:52:55 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.91.213.194 | 2/22/10 08:21:52 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.118.174.69 | 2/23/10 04:18:40 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 97.100.15.247 | 2/25/10 12:14:15 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.118.84.120 | 2/25/10 08:09:49 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.185.96.231 | 2/27/10 12:01:06 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 98.155.174.25 | 2/27/10 05:53:56 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.116.82.97 | 2/28/10 05:26:23 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.183.52.200 | 3/1/10 03:19:03 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.174.101.9 | 3/1/10 07:04:12 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.178.184.247 | 3/1/10 09:43:35 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 174.100.171.135 | 3/1/10 06:27:01 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 98.28.143.78 | 3/2/10 03:33:02 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.25.79.18 | 3/2/10 11:34:50 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 118.101.133.89 | 3/3/10 02:00:16 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.90.76.163 | 3/3/10 09:26:18 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.92.151.214 | 3/4/10 04:33:28 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.89.132.175 | 3/4/10 04:54:39 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.247.2.186 | 3/5/10 09:03:52 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 71.74.228.75 | 3/6/10 12:29:37 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.91.243.47 | 3/6/10 02:11:55 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.246.165.212 | 3/6/10 06:09:57 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.87.16.121 | 3/8/10 12:21:35 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.167.17.190 | 3/8/10 05:06:24 PM | The Steam Experiment | Road Runner HoldCo LLC |

Ex. A

| | | | |
|---|---|---|---|
| 24.43.39.34 | 3/8/10 07:32:49 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.25.142.189 | 3/9/10 12:35:58 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 68.207.232.163 | 3/9/10 02:30:06 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.33.166.42 | 3/9/10 08:22:57 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.170.241.152 | 3/10/10 02:08:41 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 68.174.223.229 | 3/10/10 05:12:53 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 65.189.229.98 | 3/10/10 05:12:21 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.171.99.200 | 3/11/10 06:50:13 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.210.30.246 | 3/11/10 07:04:40 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 70.119.103.111 | 3/11/10 05:18:54 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 71.72.87.254 | 3/11/10 09:42:15 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.173.166.188 | 3/12/10 05:37:46 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 69.134.18.82 | 3/12/10 12:20:02 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 71.70.144.170 | 3/12/10 02:43:16 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.90.176.200 | 3/12/10 05:11:23 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.246.32.64 | 3/13/10 01:41:49 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 68.202.0.72 | 3/14/10 03:18:18 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.95.80.176 | 3/14/10 09:03:50 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.81.220.183 | 3/14/10 07:37:45 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 75.85.46.219 | 3/15/10 01:22:30 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.93.31.29 | 3/15/10 06:23:06 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.92.185.233 | 3/17/10 09:07:01 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.167.97.93 | 3/17/10 06:41:49 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.242.100.36 | 3/18/10 12:23:56 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 173.169.131.140 | 3/18/10 09:04:31 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 98.25.74.147 | 3/19/10 12:11:25 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 66.108.235.150 | 3/20/10 10:26:39 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.185.76.245 | 3/20/10 02:21:18 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.83.244.69 | 3/21/10 06:01:23 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 67.251.104.99 | 3/21/10 06:09:04 PM | The Steam Experiment | Road Runner HoldCo LLC |
| 97.103.80.164 | 3/22/10 12:02:26 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 24.161.209.85 | 3/22/10 03:27:32 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 76.167.204.91 | 3/22/10 06:57:37 AM | The Steam Experiment | Road Runner HoldCo LLC |
| 96.246.230.136 | 11/1/09 02:14:47 AM | The Steam Experiment | Verizon Internet Services |
| 96.254.57.2 | 11/1/09 05:41:45 AM | The Steam Experiment | Verizon Internet Services |
| 96.238.129.94 | 11/1/09 05:55:31 PM | The Steam Experiment | Verizon Internet Services |
| 72.86.119.225 | 11/1/09 07:17:55 PM | The Steam Experiment | Verizon Internet Services |
| 72.88.140.111 | 11/4/09 04:38:27 AM | The Steam Experiment | Verizon Internet Services |
| 96.248.105.229 | 11/5/09 01:05:49 AM | The Steam Experiment | Verizon Internet Services |
| 75.208.34.75 | 11/5/09 03:30:23 AM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 71.242.163.92 | 11/5/09 04:45:08 PM | The Steam Experiment | Verizon Internet Services |
| 71.121.66.165 | 11/6/09 01:15:37 AM | The Steam Experiment | Verizon Internet Services |
| 96.242.241.152 | 11/7/09 03:17:06 AM | The Steam Experiment | Verizon Internet Services |
| 70.212.224.17 | 11/7/09 04:53:32 AM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 71.246.192.22 | 11/7/09 11:06:59 AM | The Steam Experiment | Verizon Internet Services |
| 71.101.162.233 | 11/7/09 11:29:30 AM | The Steam Experiment | Verizon Internet Services |
| 70.16.194.239 | 11/7/09 02:35:57 PM | The Steam Experiment | Verizon Internet Services |
| 141.152.54.124 | 11/7/09 02:55:07 PM | The Steam Experiment | Verizon Internet Services |
| 71.105.254.177 | 11/7/09 11:18:19 PM | The Steam Experiment | Verizon Internet Services |
| 96.238.244.167 | 11/8/09 02:40:20 AM | The Steam Experiment | Verizon Internet Services |
| 96.229.219.116 | 11/8/09 03:05:05 AM | The Steam Experiment | Verizon Internet Services |
| 71.255.222.244 | 11/8/09 05:02:17 AM | The Steam Experiment | Verizon Internet Services |
| 71.161.59.83 | 11/8/09 05:45:18 AM | The Steam Experiment | Verizon Internet Services |
| 72.79.68.150 | 11/8/09 06:29:02 AM | The Steam Experiment | Verizon Internet Services |
| 72.95.99.219 | 11/8/09 06:47:13 PM | The Steam Experiment | Verizon Internet Services |
| 72.82.252.32 | 11/8/09 08:04:15 PM | The Steam Experiment | Verizon Internet Services |
| 71.102.17.38 | 11/9/09 12:01:52 AM | The Steam Experiment | Verizon Internet Services |
| 141.158.154.141 | 11/9/09 01:33:21 AM | The Steam Experiment | Verizon Internet Services |
| 75.210.183.122 | 11/9/09 03:52:02 AM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 71.125.167.64 | 11/9/09 02:33:45 PM | The Steam Experiment | Verizon Internet Services |
| 71.97.111.94 | 11/9/09 03:46:49 PM | The Steam Experiment | Verizon Internet Services |
| 70.111.54.212 | 11/10/09 02:25:58 AM | The Steam Experiment | Verizon Internet Services |
| 71.97.112.20 | 11/10/09 05:13:35 PM | The Steam Experiment | Verizon Internet Services |
| 72.91.39.151 | 11/12/09 12:34:41 AM | The Steam Experiment | Verizon Internet Services |
| 72.79.188.121 | 11/12/09 02:12:45 AM | The Steam Experiment | Verizon Internet Services |
| 71.177.164.5 | 11/12/09 02:28:12 AM | The Steam Experiment | Verizon Internet Services |
| 96.253.117.78 | 11/12/09 04:01:35 AM | The Steam Experiment | Verizon Internet Services |
| 70.196.88.118 | 11/13/09 12:02:31 AM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 71.241.176.89 | 11/13/09 02:26:03 AM | The Steam Experiment | Verizon Internet Services |
| 72.65.99.57 | 11/13/09 10:04:23 PM | The Steam Experiment | Verizon Internet Services |
| 70.106.198.233 | 11/13/09 10:10:23 PM | The Steam Experiment | Verizon Internet Services |
| 75.216.243.184 | 11/14/09 01:51:04 AM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 96.224.241.164 | 11/14/09 03:47:26 AM | The Steam Experiment | Verizon Internet Services |
| 96.233.230.165 | 11/14/09 07:00:21 PM | The Steam Experiment | Verizon Internet Services |

| | | | |
|---|---|---|---|
| 71.117.241.3 | 11/15/09 08:27:24 AM | The Steam Experiment | Verizon Internet Services |
| 71.166.88.154 | 11/17/09 09:58:16 PM | The Steam Experiment | Verizon Internet Services |
| 71.253.66.18 | 11/18/09 03:48:37 AM | The Steam Experiment | Verizon Internet Services |
| 71.180.56.20 | 11/18/09 06:03:33 AM | The Steam Experiment | Verizon Internet Services |
| 71.126.156.18 | 11/18/09 11:51:55 PM | The Steam Experiment | Verizon Internet Services |
| 71.126.76.142 | 11/19/09 12:13:28 AM | The Steam Experiment | Verizon Internet Services |
| 72.88.153.18 | 11/19/09 01:17:35 AM | The Steam Experiment | Verizon Internet Services |
| 96.226.117.88 | 11/19/09 07:31:42 AM | The Steam Experiment | Verizon Internet Services |
| 71.123.139.140 | 11/21/09 02:20:10 AM | The Steam Experiment | Verizon Internet Services |
| 71.249.16.41 | 11/21/09 06:42:27 AM | The Steam Experiment | Verizon Internet Services |
| 96.244.119.124 | 11/21/09 08:06:28 AM | The Steam Experiment | Verizon Internet Services |
| 96.225.254.181 | 11/21/09 12:22:15 PM | The Steam Experiment | Verizon Internet Services |
| 71.114.13.53 | 11/21/09 03:09:25 PM | The Steam Experiment | Verizon Internet Services |
| 71.174.4.187 | 11/22/09 01:16:45 AM | The Steam Experiment | Verizon Internet Services |
| 71.119.51.188 | 11/22/09 02:51:14 AM | The Steam Experiment | Verizon Internet Services |
| 72.86.78.192 | 11/22/09 04:03:51 AM | The Steam Experiment | Verizon Internet Services |
| 70.16.87.128 | 11/22/09 05:58:34 AM | The Steam Experiment | Verizon Internet Services |
| 96.238.9.8 | 11/24/09 12:57:16 PM | The Steam Experiment | Verizon Internet Services |
| 96.248.107.241 | 11/25/09 12:23:58 AM | The Steam Experiment | Verizon Internet Services |
| 71.123.3.122 | 11/26/09 05:26:06 AM | The Steam Experiment | Verizon Internet Services |
| 96.229.210.4 | 11/27/09 04:02:09 AM | The Steam Experiment | Verizon Internet Services |
| 71.179.238.238 | 11/27/09 08:11:33 AM | The Steam Experiment | Verizon Internet Services |
| 71.188.205.127 | 11/27/09 10:34:43 AM | The Steam Experiment | Verizon Internet Services |
| 72.95.147.38 | 11/28/09 07:15:13 AM | The Steam Experiment | Verizon Internet Services |
| 71.117.141.11 | 11/28/09 08:19:17 AM | The Steam Experiment | Verizon Internet Services |
| 68.162.112.68 | 11/30/09 07:48:22 AM | The Steam Experiment | Verizon Internet Services |
| 96.248.148.221 | 11/30/09 08:56:30 PM | The Steam Experiment | Verizon Internet Services |
| 96.252.154.23 | 12/1/09 03:18:09 AM | The Steam Experiment | Verizon Internet Services |
| 64.222.243.128 | 12/1/09 05:18:05 AM | The Steam Experiment | Verizon Internet Services |
| 75.218.191.92 | 12/2/09 11:09:01 AM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 71.99.123.151 | 12/2/09 10:41:14 PM | The Steam Experiment | Verizon Internet Services |
| 71.104.135.222 | 12/3/09 12:19:47 AM | The Steam Experiment | Verizon Internet Services |
| 71.103.32.138 | 12/5/09 12:04:40 AM | The Steam Experiment | Verizon Internet Services |
| 71.191.30.238 | 12/6/09 01:14:26 AM | The Steam Experiment | Verizon Internet Services |
| 72.90.48.67 | 12/6/09 02:49:32 AM | The Steam Experiment | Verizon Internet Services |
| 96.244.120.242 | 12/6/09 03:25:26 AM | The Steam Experiment | Verizon Internet Services |
| 96.238.134.157 | 12/6/09 01:24:45 PM | The Steam Experiment | Verizon Internet Services |
| 151.199.147.246 | 12/9/09 07:25:27 AM | The Steam Experiment | Verizon Internet Services |
| 71.168.84.195 | 12/10/09 06:50:00 AM | The Steam Experiment | Verizon Internet Services |
| 96.228.105.60 | 12/11/09 01:14:05 AM | The Steam Experiment | Verizon Internet Services |
| 199.172.226.3 | 12/11/09 04:44:40 PM | The Steam Experiment | Verizon Business |
| 71.246.129.206 | 12/11/09 10:33:22 PM | The Steam Experiment | Verizon Internet Services |
| 72.88.65.190 | 12/12/09 03:56:30 AM | The Steam Experiment | Verizon Internet Services |
| 75.197.55.53 | 12/13/09 01:29:00 AM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 71.163.199.174 | 12/13/09 10:35:48 PM | The Steam Experiment | Verizon Internet Services |
| 71.101.42.150 | 12/14/09 05:39:37 AM | The Steam Experiment | Verizon Internet Services |
| 70.223.152.104 | 12/16/09 12:16:04 PM | The Steam Experiment | Cellco Partnership DBA Verizon Wireless |
| 96.235.16.69 | 12/18/09 01:37:15 AM | The Steam Experiment | Verizon Internet Services |
| 70.18.157.28 | 12/18/09 09:25:51 AM | The Steam Experiment | Verizon Internet Services |
| 72.67.230.227 | 12/20/09 11:40:54 PM | The Steam Experiment | Verizon Internet Services |
| 72.88.168.25 | 12/21/09 01:45:44 PM | The Steam Experiment | Verizon Internet Services |
| 72.64.37.219 | 12/21/09 08:50:15 PM | The Steam Experiment | Verizon Internet Services |
| 96.228.207.207 | 12/22/09 06:57:54 PM | The Steam Experiment | Verizon Internet Services |
| 96.252.121.73 | 12/23/09 01:20:36 AM | The Steam Experiment | Verizon Internet Services |
| 96.244.178.241 | 12/24/09 03:40:50 AM | The Steam Experiment | Verizon Internet Services |
| 72.66.235.206 | 12/24/09 05:47:46 PM | The Steam Experiment | Verizon Internet Services |
| 71.104.106.21 | 12/25/09 01:43:51 AM | The Steam Experiment | Verizon Internet Services |
| 71.185.132.99 | 12/25/09 06:01:51 AM | The Steam Experiment | Verizon Internet Services |
| 96.245.3.17 | 12/25/09 08:23:52 PM | The Steam Experiment | Verizon Internet Services |
| 72.64.231.207 | 12/26/09 06:11:59 AM | The Steam Experiment | Verizon Internet Services |
| 71.165.139.66 | 12/27/09 01:27:29 AM | The Steam Experiment | Verizon Internet Services |
| 173.49.52.210 | 12/28/09 12:29:24 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 98.114.26.47 | 12/28/09 04:15:26 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.55.201.210 | 12/29/09 10:59:21 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.173.243.25 | 12/29/09 11:01:11 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.92.106.134 | 12/31/09 01:10:07 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.70.232.62 | 1/1/10 01:50:50 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.116.239.141 | 1/2/10 01:02:28 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.91.9.5 | 1/2/10 06:08:39 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.115.145.229 | 1/3/10 01:53:40 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.191.7.191 | 1/4/10 02:47:46 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 151.196.6.238 | 1/5/10 02:53:35 AM | The Steam Experiment | Verizon Internet Services |
| 173.51.136.191 | 1/6/10 07:40:59 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.110.246.194 | 1/6/10 09:46:04 AM | The Steam Experiment | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 96.250.253.151 | 1/8/10 12:19:24 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.95.3.186 | 1/8/10 03:32:09 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 96.248.180.205 | 1/9/10 12:02:41 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.56.53.176 | 1/9/10 07:17:13 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.76.63.99 | 1/9/10 06:18:23 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.110.134.239 | 1/10/10 03:34:18 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 151.199.150.86 | 1/10/10 07:02:09 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.87.11.240 | 1/12/10 06:45:17 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 96.228.86.217 | 1/12/10 07:49:00 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.68.231.5 | 1/13/10 12:19:21 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.110.142.125 | 1/14/10 08:24:21 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.53.78.44 | 1/24/10 02:57:08 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 96.224.137.133 | 1/26/10 03:59:15 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 98.113.151.35 | 1/27/10 04:25:44 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.70.233.148 | 1/29/10 05:45:36 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 96.249.35.155 | 2/2/10 02:27:57 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.116.20.253 | 2/4/10 07:12:22 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.76.60.113 | 2/7/10 01:15:43 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.125.72.159 | 2/10/10 01:13:38 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 98.115.20.202 | 2/11/10 01:48:27 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.63.185.14 | 2/12/10 01:01:33 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 74.101.214.93 | 2/12/10 06:10:03 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.58.106.53 | 2/15/10 06:22:40 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.78.113.183 | 2/17/10 06:20:04 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.79.216.252 | 2/17/10 09:57:51 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 74.98.252.62 | 2/21/10 06:25:03 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.184.148.41 | 2/21/10 10:53:56 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.84.144.20 | 2/22/10 04:45:12 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 98.112.41.28 | 2/22/10 04:05:34 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.185.86.60 | 2/25/10 06:56:16 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 98.114.169.236 | 2/26/10 04:51:26 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 98.111.69.48 | 2/27/10 12:57:55 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.249.117.252 | 2/27/10 04:27:33 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 71.167.34.251 | 3/4/10 12:10:47 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.74.12.180 | 3/5/10 12:24:45 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.76.113.175 | 3/5/10 09:15:30 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 151.199.27.149 | 3/7/10 04:28:50 PM | The Steam Experiment | Verizon Internet Services |
| 72.87.13.135 | 3/8/10 02:09:40 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.65.50.80 | 3/8/10 02:24:26 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.70.163.148 | 3/9/10 01:01:45 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 98.113.124.153 | 3/10/10 10:48:45 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.66.46.85 | 3/11/10 12:26:35 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 173.50.133.242 | 3/11/10 10:42:49 AM | The Steam Experiment | Verizon Internet Services Inc. |
| 70.22.89.111 | 3/11/10 05:34:48 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 141.151.247.37 | 3/13/10 06:32:05 AM | The Steam Experiment | Verizon Internet Services |
| 71.245.86.128 | 3/13/10 05:15:38 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 72.88.130.15 | 3/20/10 12:43:56 PM | The Steam Experiment | Verizon Internet Services Inc. |
| 65.60.215.164 | 11/6/09 03:17:29 PM | The Steam Experiment | WideOpenWest |
| 75.118.111.209 | 11/7/09 12:00:38 AM | The Steam Experiment | WideOpenWest |
| 64.53.196.40 | 11/9/09 04:11:37 AM | The Steam Experiment | WideOpenWest |
| 75.118.19.174 | 11/13/09 05:33:14 AM | The Steam Experiment | WideOpenWest |
| 65.60.195.229 | 11/14/09 01:47:56 AM | The Steam Experiment | WideOpenWest |
| 64.53.199.57 | 11/21/09 01:06:32 AM | The Steam Experiment | WideOpenWest |
| 24.192.134.83 | 12/2/09 03:24:35 AM | The Steam Experiment | WideOpenWest |
| 69.47.179.240 | 12/18/09 08:47:36 AM | The Steam Experiment | WideOpenWest |
| 65.60.140.135 | 12/27/09 12:49:11 AM | The Steam Experiment | WideOpenWest |
| 24.192.147.232 | 12/28/09 06:48:28 AM | The Steam Experiment | WIDEOPENWEST MICHIGAN |
| 96.27.19.177 | 1/9/10 07:52:52 PM | The Steam Experiment | WideOpenWest Finance LLC |
| 24.192.64.116 | 1/17/10 01:43:06 AM | The Steam Experiment | WIDEOPENWEST OHIO |
| 75.118.60.115 | 1/24/10 01:44:32 AM | The Steam Experiment | WIDEOPENWEST OHIO |
| 67.149.237.198 | 1/25/10 05:41:18 PM | The Steam Experiment | WIDEOPENWEST MICHIGAN |
| 69.14.249.42 | 2/1/10 06:13:11 AM | The Steam Experiment | WIDEOPENWEST MICHIGAN |
| 67.149.225.241 | 2/17/10 09:06:01 PM | The Steam Experiment | WIDEOPENWEST OHIO |
| 72.16.54.38 | 11/7/09 07:22:43 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 67.140.111.109 | 11/9/09 03:43:13 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.89.20.226 | 11/10/09 12:04:46 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 67.140.15.41 | 11/11/09 12:30:37 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.117.162.127 | 11/12/09 03:13:31 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 207.155.2.210 | 11/15/09 02:16:13 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.90.183.241 | 11/15/09 07:32:09 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 98.20.62.135 | 11/22/09 04:35:05 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.91.193.227 | 11/22/09 01:27:35 PM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 98.20.55.203 | 11/23/09 07:32:16 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 98.20.51.187 | 11/29/09 10:22:37 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |

Ex. A

| 98.21.89.58 | 11/30/09 07:13:25 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.90.19.40 | 11/30/09 03:45:51 PM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.91.94.99 | 12/1/09 05:15:40 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 98.23.6.57 | 12/1/09 10:04:35 PM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.91.72.192 | 12/9/09 08:20:15 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 98.18.89.63 | 12/9/09 09:17:14 PM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 71.31.89.10 | 12/12/09 04:23:20 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 67.140.95.154 | 12/13/09 07:16:44 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 71.28.39.89 | 12/13/09 10:42:12 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.90.51.208 | 12/14/09 12:47:02 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 98.16.139.12 | 12/15/09 01:32:49 PM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.90.32.78 | 12/24/09 02:06:00 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 71.28.44.209 | 12/25/09 05:03:09 AM | The Steam Experiment | WINDSTREAM COMMUNICATIONS |
| 75.91.203.245 | 12/28/09 03:55:29 AM | The Steam Experiment | Windstream Communications Inc |
| 174.131.37.34 | 12/28/09 04:07:17 PM | The Steam Experiment | Windstream Communications Inc |
| 75.91.71.47 | 1/2/10 04:33:49 AM | The Steam Experiment | Windstream Communications Inc |
| 71.30.42.16 | 1/10/10 12:42:31 PM | The Steam Experiment | Windstream Communications Inc |
| 98.18.134.107 | 1/25/10 01:37:57 PM | The Steam Experiment | Windstream Communications Inc |
| 98.21.174.229 | 2/1/10 02:31:00 AM | The Steam Experiment | Windstream Communications Inc |
| 75.91.205.172 | 2/15/10 02:29:04 AM | The Steam Experiment | Windstream Communications Inc |
| 216.96.88.89 | 2/18/10 03:22:36 AM | The Steam Experiment | Windstream Communications Inc |
| 98.17.31.66 | 2/22/10 12:06:08 AM | The Steam Experiment | Windstream Communications Inc |
| 98.21.89.13 | 2/23/10 02:47:54 AM | The Steam Experiment | Windstream Communications Inc |
| 75.91.202.158 | 3/8/10 02:44:52 AM | The Steam Experiment | Windstream Communications Inc |
| 75.91.99.239 | 3/11/10 11:51:47 PM | The Steam Experiment | Windstream Communications Inc |
| 151.213.179.90 | 3/13/10 07:56:27 AM | The Steam Experiment | Windstream Communications Inc |